**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF PENNSYLVANIA

Case number *(if known)* _____   Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **New Way Machine Components, Inc.** |
| 2. | All other names debtor used *in the last 8 years*<br>Include any assumed names, trade names and *doing business as* names | **TA  New Way Air Bearings**<br>**TA  New Way Precision** |
| 3. | Debtor's federal Employer Identification Number (EIN) | 23-2749884 |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **50 McDonald Boulevard**<br>**Aston, PA 19014**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Delaware**<br>County | Location of principal assets, if different from principal place of business<br><br>Number, Street, City, State & ZIP Code |

5. Debtor's website (URL)   **www.newwayairbearings.com**

6. Type of debtor

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **New Way Machine Components, Inc.**                                    Case number (*if known*) _____
Name

| 7. | **Describe debtor's business** | A. *Check one:* |
|---|---|---|

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

　　　3327

---

| 8. | **Under which chapter of the Bankruptcy Code is the debtor filing?** | *Check one:* |
|---|---|---|

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

| 9. | **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?** |
|---|---|

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

District _____  When _____  Case number _____

District _____  When _____  Case number _____

---

| Debtor | New Way Machine Components, Inc. | Case number (*if known*) |
|---|---|---|
| | Name | |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
|---|---|---|---|
| District | _____ When _____ | Case number, if known | _____ |

**11.  Why is the case filed in *this district?***    *Check all that apply:*

■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard?  _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other  _____

**Where is the property?**  _____

                                                    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency  _____

             Contact name  _____

             Phone  _____

---

### ■  Statistical and administrative information

**13.  Debtor's estimation of available funds**    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

☐ 1-49
■ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15.  Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16.  Estimated liabilities**

☐ $0 - $50,000

■ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

Debtor    **New Way Machine Components, Inc.**                                                    Case number (*if known*) _____
          Name

☐ $50,001 - $100,000              ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000             ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million           ☐ $100,000,001 - $500 million       ☐ More than $50 billion

Debtor    New Way Machine Components, Inc.                                    Case number (*if known*) _____
          Name

▉ Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. Declaration and signature of authorized representative of debtor | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    April 22, 2024
                MM / DD / YYYY

X _____                          Andrew J. Devitt
   Signature of authorized representative of debtor          Printed name

   Title    Chairman/CEO

18. Signature of attorney    X _____        Date    April 22, 2024
                               Signature of attorney for debtor                 MM / DD / YYYY

                             Aris J. Karalis Esquire
                             Printed name

                             Karalis PC
                             Firm name

                             1900 Spruce Street
                             Philadelphia, PA 19103
                             Number, Street, City, State & ZIP Code

                             Contact phone    (215) 546-4500        Email address    akaralis@karalislaw.com

                             52836 PA
                             Bar number and State



- 2 -

## NEW WAY MACHINE COMPONENTS, INC.
### T/A NEW WAY AIR BEARINGS
Consolidated Balance Sheets
December 31, 2022 and 2021
(See Independent Accountants' Review Report)

| ASSETS | | 2022 | | 2021 |
|---|---|---:|---|---:|
| Current: | | | | |
| Cash and Cash Equivalents | $ | 649,310 | $ | 338,950 |
| Accounts Receivable, Net | | 2,217,371 | | 1,143,105 |
| Grant Receivable | | 430,030 | | 402,921 |
| Inventories, Net | | 3,665,366 | | 2,585,286 |
| Prepaid Expenses | | 72,056 | | 59,041 |
| Stockholder Advances | | 5,278 | | 20,492 |
| TOTAL CURRENT ASSETS | | 7,039,411 | | 4,549,795 |
| | | | | |
| Equipment and Leasehold Improvements, | | | | |
| Net of Accumulated Depreciation | | 1,244,292 | | 1,224,280 |
| | | | | |
| Other: | | | | |
| Operating Lease Right of Use Asset | | 1,468,745 | | 0 |
| Goodwill, Net of Accumulated Amortization | | 0 | | 885 |
| Intangible Assets, Net of Accumulated Amortization | | 27,660 | | 30,654 |
| TOTAL OTHER ASSETS | | 1,496,405 | | 31,539 |
| | | | | |
| TOTAL ASSETS | $ | 9,780,108 | $ | 5,805,614 |
| | | | | |
| LIABILITIES | | | | |
| Current: | | | | |
| Notes Payable - Demand | $ | 2,700,000 | $ | 0 |
| Current Portion of Long-Term Debt | | 182,296 | | 183,377 |
| Current Portion of Operating Lease Liabilities | | 280,113 | | 0 |
| Accounts Payable | | 1,061,645 | | 505,532 |
| Customer Deposits | | 90,860 | | 311,699 |
| Accrued Expenses | | 192,363 | | 87,308 |
| TOTAL CURRENT LIABILITIES | | 4,507,277 | | 1,087,916 |
| | | | | |
| Long-Term: | | | | |
| Notes Payable - Long-Term Debt, Net of Current Maturities | | 706,469 | | 288,062 |
| Long-Term Portion of Operating Lease Liabilities | | 1,213,883 | | 0 |
| TOTAL LONG-TERM LIABILITIES | | 1,920,352 | | 288,062 |
| | | | | |
| TOTAL LIABILITIES | | 6,427,629 | | 1,375,978 |
| | | | | |
| STOCKHOLDERS' EQUITY | | | | |
| Common Stock | | 21,284 | | 21,284 |
| Note Receivable - Stock | | 0 | | (32,490) |
| Retained Earnings | | 4,400,497 | | 5,510,144 |
| | | 4,421,781 | | 5,498,938 |
| Less: Treasury Stock (At Cost), 5,892 Shares | | (1,069,302) | | (1,069,302) |
| TOTAL STOCKHOLDERS' EQUITY | | 3,352,479 | | 4,429,636 |
| | | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY | $ | 9,780,108 | $ | 5,805,614 |

The accompanying notes are an integral part of these statements.



- 3 -

**NEW WAY MACHINE COMPONENTS, INC.**
**T/A NEW WAY AIR BEARINGS**
Consolidated Statements of Operations and Retained Earnings
For the Years Ended December 31, 2022 and 2021
(See Independent Accountants' Review Report)

|  | 2022 | 2021 |
|---|---|---|
| Sales | $ 13,163,522 | $ 10,017,792 |
| Cost of Sales | 7,956,572 | 5,344,859 |
| GROSS PROFIT | 5,206,950 | 4,672,933 |
| Operating Expenses: |  |  |
| Selling, General and Administrative Expenses | 4,707,646 | 4,844,707 |
| OPERATING INCOME (LOSS) | 499,304 | (171,774) |
| Other Income (Expense): |  |  |
| Miscellaneous Income | 34,728 | 16,648 |
| Grant Income - Employee Retention Credit | 0 | 917,156 |
| Grant Income - Paycheck Protection Program | 0 | 977,897 |
| Obsolete Inventory | (1,192,816) | 0 |
| Interest Expense | (77,655) | (21,473) |
| TOTAL OTHER INCOME (EXPENSE) | (1,235,743) | 1,890,228 |
| NET INCOME (LOSS) | (736,439) | 1,718,454 |
| Retained Earnings - Beginning | 5,510,144 | 3,851,198 |
| Adoption of ASU 2016-02, Topic 842 | (267,627) | 0 |
| Less: Distributions | (105,581) | (59,508) |
| RETAINED EARNINGS - ENDING | $ 4,400,497 | $ 5,510,144 |

The accompanying notes are an integral part of these statements.



- 4 -

**NEW WAY MACHINE COMPONENTS, INC.**
**T/A NEW WAY AIR BEARINGS**
Consolidated Statements of Cash Flows
For the Years Ended December 31, 2022 and 2021
(See Independent Accountants' Review Report)

| | 2022 | 2021 |
|---|---|---|
| Cash Flows From Operating Activities: | | |
| Net Income (Loss) | $ (736,439) | $ 1,718,454 |
| Adjustments to Reconcile Net Income (Loss) to | | |
| Net Cash Provided (Used) By Operating Activities: | | |
| Depreciation and Amortization | 304,458 | 245,998 |
| Increase in Deferred Rent from Operating Lease - Right of Use Asset | 25,251 | 0 |
| Loss on Obsolete Inventory | 1,192,816 | 0 |
| Increase in: | | |
| Accounts Receivable | (1,074,266) | (395,293) |
| Grant Receivable | (27,109) | (402,921) |
| Inventories | (2,272,896) | (817,115) |
| Prepaid Expenses | (13,015) | (19,779) |
| Increase (Decrease) in: | | |
| Accounts Payable | 556,113 | 281,943 |
| Customer Deposits | (220,839) | 206,604 |
| Accrued Expenses | 105,055 | 6,906 |
| NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES | (2,160,871) | 824,797 |
| Cash Flows From Investing Activities: | | |
| Purchase of Equipment and Leasehold Improvements | 0 | (1,377) |
| Stockholder Advances | 15,214 | (20,492) |
| Notes Receivable - Stockholders | 32,490 | 0 |
| NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES | 47,704 | (21,869) |
| Cash Flows From Financing Activities: | | |
| Net Advances (Payments) Under Line of Credit Agreement | 2,700,000 | (220,660) |
| Payments of Debt Obligations | (183,281) | (246,567) |
| Proceeds from Debt Borrowings | 12,389 | 0 |
| Stockholders Distributions | (105,581) | (59,508) |
| NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES | 2,423,527 | (526,735) |
| NET INCREASE IN CASH AND CASH EQUIVALENTS | 310,360 | 276,193 |
| Cash and Cash Equivalents - Beginning | 338,950 | 62,757 |
| CASH AND CASH EQUIVALENTS - ENDING | $ 649,310 | $ 338,950 |
| Supplemental Disclosures of Cash Flow Information: | | |
| Cash Paid During the Year for Interest | $ 77,655 | $ 21,473 |
| Supplemental Schedule of Non-Cash Investing and Financing Activities: | | |
| Debt Obligation Incurred for Reduction in Note Payable - Demand | $ 0 | $ 77,183 |
| Debt Obligation Incurred for the Purchase of Equipment and Leasehold Improvements | $ 588,218 | $ 181,716 |

The accompanying notes are an integral part of these statements.

1100253

| Form **1120-S** | | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

**2022**

For calendar year 2022 or tax year beginning _____ , ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date<br>01/01/03 | **TYPE**<br><br>OR<br><br>**PRINT** | Name<br>NEW WAY MACHINE COMPONENTS, INC.<br>NEW WAY PRECISION | **D** Employer identification number<br>23-2749884 |
| **B** Business activity code number (see instructions)<br>332700 | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>50 MCDONALD BLVD. | **E** Date incorporated<br>01/01/1994 |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>ASTON            PA 19014 | **F** Total assets (see instructions)<br>$ 9,777,608 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 2

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales | **1a** 13,163,522 | |
| | **b** | Returns and allowances | **1b** | |
| | **c** | Balance. Subtract line 1b from line 1a | **1c** | 13,163,522 |
| | **2** | Cost of goods sold (attach Form 1125-A) | **2** | 9,320,012 |
| | **3** | Gross profit. Subtract line 2 from line 1c | **3** | 3,843,510 |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | **4** | |
| | **5** | Other income (loss) (see instructions—attach statement)  SEE STMT 1 | **5** | 34,728 |
| | **6** | **Total income (loss).** Add lines 3 through 5 | **6** | 3,878,238 |
| **Deductions** (see instructions for limitations) | **7** | Compensation of officers (see instructions—attach Form 1125-E) | **7** | 591,431 |
| | **8** | Salaries and wages (less employment credits) | **8** | 1,917,201 |
| | **9** | Repairs and maintenance | **9** | 45,236 |
| | **10** | Bad debts | **10** | |
| | **11** | Rents | **11** | 73,658 |
| | **12** | Taxes and licenses | **12** | 251,912 |
| | **13** | Interest (see instructions) | **13** | 77,655 |
| | **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 196,184 |
| | **15** | Depletion (**Do not deduct oil and gas depletion.**) | **15** | |
| | **16** | Advertising | **16** | 15,432 |
| | **17** | Pension, profit-sharing, etc., plans | **17** | 72,610 |
| | **18** | Employee benefit programs | **18** | 843,730 |
| | **19** | Other deductions (attach statement)  SEE STMT 2 | **19** | 791,352 |
| | **20** | **Total deductions.** Add lines 7 through 19 | **20** | 4,876,401 |
| | **21** | Ordinary business income (loss). Subtract line 20 from line 6 | **21** | -998,163 |
| **Tax and Payments** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) | **22a** | |
| | **b** | Tax from Schedule D (Form 1120-S) | **22b** | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) | **22c** | |
| | **23a** | 2022 estimated tax payments and 2021 overpayment credited to 2022 | **23a** | |
| | **b** | Tax deposited with Form 7004 | **23b** | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) | **23c** | |
| | **d** | Add lines 23a through 23c | **23d** | |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | **24** | |
| | **25** | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | **25** | |
| | **26** | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | **26** | |
| | **27** | Enter amount from line 26:  Credited to 2023 estimated tax _____ Refunded ▶ | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer  NICHOLAS R. HACKETT              Date _____  Title  PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions.  ☒ Yes  ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name<br>WILLIAM H. DONAHUE | Preparer's signature | Date | Check ☐ if self-employed | PTIN<br>P00148323 |
|---|---|---|---|---|---|
| | Firm's name ▶ RAINER & COMPANY | | | Firm's EIN ▶ 23-2183936 | |
| | Firm's address ▶ 2 CAMPUS BLVD STE 220<br>NEWTOWN SQUARE, PA        19073-3270 | | | Phone no. 610-353-4610 | |

For Paperwork Reduction Act Notice, see separate instructions.                                   Form **1120-S** (2022)

Form 1120-S (2022)   **NEW WAY MACHINE COMPONENTS, INC.**    23-2749884    Page

### Schedule B    Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** ☐ Cash **b** ☒ Accrual |  |  |
|  | **c** ☐ Other (specify) |  |  |
| 2 | See the instructions and enter the: |  |  |
|  | **a** Business activity **MANUFACTURER**    **b** Product or service **AIR BEARINGS** |  |  |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation |  | X |
| 4 | At the end of the tax year, did the corporation: |  |  |
|  | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X |  |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| NEW WAY EXPORTS, INC. | 45-0609037 | USA | 100.000 |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |  | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | (i)  Total shares of restricted stock |  |  |
|  | (ii) Total shares of non-restricted stock |  |  |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | (i)  Total shares of stock outstanding at the end of the tax year |  |  |
|  | (ii) Total shares of stock outstanding if all instruments were executed |  |  |
| 6 | Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? |  | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ☐ |  |  |
|  | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| 8 | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions           $ |  |  |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions |  | X |
| 10 | Does the corporation satisfy one or more of the following? See instructions |  | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. |  |  |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. |  |  |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. |  |  |
|  | If "Yes," complete and attach Form 8990, Limitation on Business Interest Expense Under Section 163(j). |  |  |
| 11 | Does the corporation satisfy **both** of the following conditions? |  | X |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. |  |  |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. |  |  |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. |  |  |

DAA

Form 1120-S (2022)  NEW WAY MACHINE COMPONENTS, INC.    23-2749884    Page

## Schedule B  Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ........................ $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ................ | | X |
| 14a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? ..................... | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? ............................. | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? ..................... | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ........................ $ | | |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | -998,163 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) ................ 3a | | |
| | b | Expenses from other rental activities (attach statement) ... 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 | Dividends: a Ordinary dividends | 5a | |
| | | b Qualified dividends ........ 5b | | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a | |
| | b | Collectibles (28%) gain (loss) ............ 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) ... 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions) .......... Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12a | Charitable contributions    SEE STMT 3 | 12a | 258 |
| | b | Investment interest expense ................ | 12b | |
| | c | Section 59(e)(2) expenditures ........... Type: | 12c | |
| | d | Other deductions (see instructions) ....... Type: | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instructions) ... Type: | 13d | |
| | e | Other rental credits (see instructions) ....... Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions) ........... Type: | 13g | |
| **Inter-national** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a | -132 |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties – gross income | 15d | |
| | e | Oil, gas, and geothermal properties – deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income | 16b | |
| | c | Nondeductible expenses | 16c | |
| | d | Distributions (attach statement if required) (see instructions) | 16d | 105,581 |
| | e | Repayment of loans from shareholders | 16e | |
| | f | Foreign taxes paid or accrued | 16f | |

Form **1120-S** (2022

DAA

Form 1120-S (2022)   NEW WAY MACHINE COMPONENTS, INC.   23-2749884   Page

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Other Information** | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement)  **SEE STATEMENT 4** | | |
| **Reconciliation** | 18  **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | -998,421 |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash | | 336,450 | | 646,810 |
| 2a | Trade notes and accounts receivable | 1,145,105 | | 2,219,371 | |
| b | Less allowance for bad debts | ( 2,000) | 1,143,105 | ( 2,000) | 2,217,371 |
| 3 | Inventories | | 2,585,286 | | 3,665,366 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement)  **STMT 5** | | 514,944 | | 565,642 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 3,689,136 | | 4,219,077 | |
| b | Less accumulated depreciation | ( 2,464,857) | 1,224,279 | ( 3,033,063) | 1,186,014 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 68,134 | | 68,134 | |
| b | Less accumulated amortization | ( 36,596) | 31,538 | ( 40,474) | 27,660 |
| 14 | Other assets (attach statement)  **STMT 6** | | | | 1,468,745 |
| 15 | Total assets | | 5,835,602 | | 9,777,608 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 505,543 | | 1,061,658 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 183,377 | | 3,162,409 |
| 18 | Other current liabilities (attach statement) **STMT 7** | | 399,007 | | 283,223 |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 288,062 | | 1,920,352 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 1,000 | | 1,000 |
| 23 | Additional paid-in capital | | 20,284 | | 20,284 |
| 24 | Retained earnings | | 5,507,631 | | 4,397,984 |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( 1,069,302) | | ( 1,069,302) |
| 27 | Total liabilities and shareholders' equity | | 5,835,602 | | 9,777,608 |

Form **1120-S** (2022

Form 1120-S (2022)  **NEW WAY MACHINE COMPONENTS, INC.**   23-2749884   Page

**Schedule M-1**   **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -736,439 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest  $ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | | |
| a | Depreciation  $ | | a | Depreciation  $   249,591 | | |
| b | Travel and entertainment  $  **STMT 8**   52,197 | 52,197 | | **STMT 9**   64,588 | | 314,179 |
| | | | 7 | Add lines 5 and 6 | | 314,179 |
| 4 | Add lines 1 through 3 | -684,242 | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | -998,421 |

**Schedule M-2**   **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account**
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 2,582,959 | | | 1,865,135 |
| 2 | Ordinary income from page 1, line 21 | | | | |
| 3 | Other additions | | | | |
| 4 | Loss from page 1, line 21 | ( 998,163) | | | |
| 5 | Other reductions   **STMT 10** | ( 258) | | | ( |
| 6 | Combine lines 1 through 5 | 1,584,538 | | | 1,865,135 |
| 7 | Distributions | 105,581 | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 1,478,957 | | | 1,865,135 |

Form **1120-S** (2022

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

◆ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
◆ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| NEW WAY MACHINE COMPONENTS, INC. | 23-2749884 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 2,585,286 |
| 2 | Purchases | 2 | 4,660,024 |
| 3 | Cost of labor | 3 | 2,485,761 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                      STMT 11 | 5 | 3,254,307 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 12,985,378 |
| 7 | Inventory at end of year | 7 | 3,665,366 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 9,320,012 |

**9a** Check all methods used for valuing closing inventory:

    *(i)*  ☐ Cost

    *(ii)*  ☒ Lower of cost or market

    *(iii)*  ☐ Other (Specify method used and attach explanation.) ◆

**b** Check if there was a writedown of subnormal goods ◆ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ◆ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions  ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation  ☐ Yes ☒ No

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 11-2018)

1100253

671121

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1
## (Form 1120-S)

**2022**

For calendar year 2022, or tax year

Department of the Treasury
Internal Revenue Service

beginning _____    ending _____

### Shareholder's Share of Income, Deductions, Credits, etc.

" See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number

**23-2749884**

**B** Corporation's name, address, city, state, and ZIP code

**NEW WAY MACHINE COMPONENTS, INC.**
**NEW WAY PRECISION**
**50 MCDONALD BLVD.**
**ASTON      PA    19014**

**C** IRS Center where corporation filed return

**E-FILE**

**D** Corporation's total number of shares

Beginning of tax year ................ **7,500**
End of tax year ................ **7,500**

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number

▮▮▮▮▮▮▮

**F** Shareholder's name, address, city, state, and ZIP code

**ANDREW J. DEVITT**
**12 N. BRYN MAWR PLACE**

**MEDIA              PA    19063**

**G** Current year allocation percentage ............ **80.506667** %

**H** Shareholder's number of shares

Beginning of tax year _____ **6,038**
End of tax year _____ **6,038**

**I** Loans from shareholder

Beginning of tax year .......... $ **0**
End of tax year .......... $ **0**

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **-803,588** | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked .................. " ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | **A** | **-106** |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | **D** | **85,000** |
| | | 17 | Other information |
| | | **V*** | STMT |
| 11 | Section 179 deduction | **AC*** | STMT |
| 12 | Other deductions | | |
| **A** | **208** | | |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |
| | * See attached statement for additional information. | | |

For IRS Use Only

1100255

671121

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1
## (Form 1120-S)
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning [          ]   ending [          ]

### Shareholder's Share of Income, Deductions, Credits, etc.  " See separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| Part I | Information About the Corporation |

**A** Corporation's employer identification number
**23-2749884**

**B** Corporation's name, address, city, state, and ZIP code
**NEW WAY MACHINE COMPONENTS, INC.**
**NEW WAY PRECISION**
**50 MCDONALD BLVD.**
**ASTON          PA   19014**

**C** IRS Center where corporation filed return
**E-FILE**

**D** Corporation's total number of shares
Beginning of tax year ............................ **7,500**
End of tax year ............................ **7,500**

| Part II | Information About the Shareholder |

**E** Shareholder's identifying number
[         ]

**F** Shareholder's name, address, city, state, and ZIP code
**NICHOLAS R. HACKETT**
**125 CARNOUSTIE WAY**

**MEDIA          PA   19063**

**G** Current year allocation percentage ............. **19.493333 %**

**H** Shareholder's number of shares
Beginning of tax year ............................ **1,462**
End of tax year ............................ **1,462**

**I** Loans from shareholder
Beginning of tax year ............. $ **0**
End of tax year ............. $ **0**

For IRS Use Only

| # | Description | | # | Description | Value |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) **-194,575** | | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked .......... " ☐ | |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items | |
| | | | | **A** | **-26** |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 | Items affecting shareholder basis | |
| | | | | **D** | **20,581** |
| 10 | Other income (loss) | | | | |
| | | | 17 | Other information | |
| | | | **V*** | STMT | |
| 11 | Section 179 deduction | | **AC*** | STMT | |
| 12 | Other deductions | | | | |
| | **A**         **50** | | | | |
| 18 | More than one activity for at-risk purposes* | | | | |
| 19 | More than one activity for passive activity purposes* | | | | |

\* See attached statement for additional information.

1100253

| Form **1125-E** (Rev. October 2016) | **Compensation of Officers** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ◆ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.<br>◆ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*. | |

| Name | Employer identification number |
|---|---|
| NEW WAY MACHINE COMPONENTS, INC. | 23-2749884 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1  ANDREW J. DEVITT | ▮▮▮▮▮▮ | 100.000 % | 80.507 % | % | 289,716 |
|    NICHOLAS R. HACKETT | ▮▮▮▮▮▮ | 100.000 % | 19.493 % | % | 301,715 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers ............................................................ | 2 | 591,431 |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return ........................... | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | 4 | 591,431 |

For Paperwork Reduction Act Notice, see separate instructions.                                    Form **1125-E** (Rev. 10-2016)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2022** |
| Department of the Treasury Internal Revenue Service | Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| NEW WAY MACHINE COMPONENTS, INC. | 23-2749884 |

Business or activity to which this form relates

**REGULAR  DEPRECIATION**

**Part I**  **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 195,556 |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 528 |

**Part III**  **MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | 100 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 196,184 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.                   Form **4562** (2022)

1100253

NEW WAY MACHINE COMPONENTS, INC.   23-2749884

Form 4562 (2022)                                                                 Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a  Do you have evidence to support the business/investment use claimed? | | | | Yes | No | 24b  If "Yes," is the evidence written? | | | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ............... **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L- | | | |
| | | % | | | S/L- | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ...... **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............... **29** | | | | | | | | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) ......... | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year ....... | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven ........................ | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 ................ | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? ...... | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** | Do you treat all use of vehicles by employees as personal use? ............................ | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ......................... | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions ...... | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2022 tax year .......................... **43** | | | | | 3,581 |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report ........... **44** | | | | | 3,581 |

Form 4562 (2022)

110025

**Form 4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**
Attach to your tax return.
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2022**

Attachment Sequence No. **179**

Name(s) shown on return
NEW WAY MACHINE COMPONENTS, INC.

Identifying number
23-2749884

Business or activity to which this form relates
COST OF GOODS SOLD

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ... **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 306,386 |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | 47,391 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

### Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | 09/30/22 | 28,000 | 39 yrs. | MM | S/L | 209 |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 353,986 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ... **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2022)

| Form **1120-S** | **Section 199A Information Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022 or tax year beginning                , ending | |

| Name | Employer Identification Number |
|---|---|
| NEW WAY MACHINE COMPONENTS, INC. | 23-2749884 |

|  | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | PAGE 1 ACTIVITY | | ☐ | ☐ | ☐ |
| Column B | | | ☐ | ☐ | ☐ |
| Column C | | | ☐ | ☐ | ☐ |
| Column D | | | ☐ | ☐ | ☐ |
| Column E | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -998,163 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 4,796,985 | | | | |
| **Qualified property** | 3,158,036 | | | | |

**Other Information:**
QBI allocable to cooperative pmts received
W-2 wages allocable to qualified payments
Section 199A(g) deduction

**Section 199A REIT dividends**

11002533  NEW WAY MACHINE COMPONENTS, INC.
23-2749884
FYE: 12/31/2022

# Federal Statements

## Statement 1 - Form 1120-S, Page 1, Line 5 - Other Income (Loss)

| Description | Amount |
|---|---|
| MISCELLANEOUS | $     34,728 |
| TOTAL | $     34,728 |

## Statement 2 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| AUTO AND TRUCK EXPENSE | $      4,707 |
| BANK FEES & CHARGES | 25,373 |
| BUSINESS INSURANCE | 75,864 |
| DUES & SUBSCRIPTIONS | 15,489 |
| OFFICE/WEBSITE/CLEANING/POSTA | 216,503 |
| PAYROLL & RETIREMENT SERVICE | 10,995 |
| PROFESSIONAL FEES | 119,239 |
| SOFTWARE & LICENSE EXPENSES | 108,356 |
| TELEPHONE | 39,813 |
| TRADE SHOW EXPENSE | 16,341 |
| TRAINING & SEMINARS | 4,867 |
| UTILITIES | 78,732 |
| TRAVEL | 50,334 |
| AMORTIZATION | 3,581 |
| 100% OF MEALS | 21,158 |
| TOTAL | $    791,352 |

## Statement 3 - Form 1120-S, Page 3, Schedule K, Line 12a - Cash Contributions

| Description | Cash Contrib 60% | Cash Contrib 30% | Total |
|---|---|---|---|
| VARIOUS | $        258 | $ | $        258 |
| TOTAL | $        258 | $          0 | $        258 |

## Statement 4 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| SECTION 199A INFORMATION - SEE ATTACHED WRK | $ |

11002533  NEW WAY MACHINE COMPONENTS, INC.
23-2749884
FYE: 12/31/2022

# Federal Statements

## Statement 5 - Form 1120-S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| PREPAID EXPENSES | $ 59,041 | $ 72,056 |
| EQUIPMENT DEPOSIT | | 58,278 |
| STOCKHOLDER ADVANCE-NICK | 32,490 | |
| GRANT RECEIVABLE | 402,921 | 430,030 |
| STOCKHOLDER ADVANCE-DREW | 20,492 | 5,278 |
| TOTAL | $ 514,944 | $ 565,642 |

## Statement 6 - Form 1120-S, Page 4, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| ROU ASSET | $ | $ 1,468,745 |
| TOTAL | $ 0 | $ 1,468,745 |

## Statement 7 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| ACCRUED PAID TIME OFF | $ 63,412 | $ |
| ACCRUED OTHER EXPENSE | 23,193 | |
| CUSTOMER DEPOSITS | 311,699 | 90,860 |
| ACCRUED EXPENSE | 703 | 192,363 |
| TOTAL | $ 399,007 | $ 283,223 |

## Statement 8 - Form 1120-S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---:|
| ACCRUED PTO | $ 6,899 |
| ACCRUED RELATED PARTY RENT | 45,000 |
| AMORTIZATION BOOK/TAX DIFF | 298 |
| TOTAL | $ 52,197 |

## Statement 9 - Form 1120-S, Page 5, Schedule M-1, Line 6 - Deductions on Return Not on Books

| Description | Amount |
|---|---:|
| INVENTORY RESERVE CHANGE | $ 64,588 |
| TOTAL | $ 64,588 |

11002533  NEW WAY MACHINE COMPONENTS, INC.
23-2749884
FYE: 12/31/2022

# Federal Statements

### Statement 10 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| AAA REDEMPTION ADJUSTMENT | $ |
| CHARITABLE  CONTRIBUTIONS | 258 |
| TOTAL | $ 258 |

11002533  NEW WAY MACHINE COMPONENTS, INC.
23-2749884                **Federal  Statements**
FYE: 12/31/2022

## Statement 11 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| FREIGHT | $ 318,832 |
| PAYROLL  TAXES | 248,931 |
| EMPLOYEE  BENEFITS | 833,745 |
| RENT | 176,592 |
| UTILITIES  EXPENSE | 80,625 |
| REPAIRS  &  MAINTENANCE | 9,971 |
| SUBCONTRACTING | 348,782 |
| SUPPLIES | 880,381 |
| MISCELLANEOUS  EXPENSE | 2,462 |
| DEPRECIATION | 353,986 |
| TOTAL | $  3,254,307 |

11002533  NEW WAY MACHINE COMPONENTS, INC.
23-2749884                     **Federal  Statements**
FYE: 12/31/2022            **ANDREW J. DEVITT**
███████████

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990  GROSS  RECEIPTS  FOR  2021 | 8,263,559 |
| 8990  GROSS  RECEIPTS  FOR  2020 | 7,533,777 |
| 8990  GROSS  RECEIPTS  FOR  2019 | 8,383,507 |

11002533  NEW WAY MACHINE COMPONENTS, INC.
23-2749884                  **Federal Statements**
FYE: 12/31/2022        **NICHOLAS R. HACKETT**
█████████

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 GROSS RECEIPTS FOR 2021 | 2,000,881 |
| 8990 GROSS RECEIPTS FOR 2020 | 1,824,177 |
| 8990 GROSS RECEIPTS FOR 2019 | 2,029,925 |

| Form **1120-S**<br>Schedule K-1 | **Schedule K-1, Box 17, Code V**<br>**Shareholder's Section 199A  Information** | **2022** |
|---|---|---|
| | For calendar year 2022 or tax year beginning                          , ending | |

| Name<br>NEW WAY MACHINE COMPONENTS, INC.<br>ANDREW J. DEVITT | Taxpayer Identification Number<br>23-2749884 |
|---|---|

| | Activity Description | Pass-Through<br>Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | PAGE 1 ACTIVITY | | ☐ | ☐ | ☐ |
| Column B | | | ☐ | ☐ | ☐ |
| Column C | | | ☐ | ☐ | ☐ |
| Column D | | | ☐ | ☐ | ☐ |
| Column E | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -803,588 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| W-2 wages | 3,861,893 | | | | |
| Qualified property | 2,542,430 | | | | |

**Other Information:**
QBI allocable to cooperative pmts received
W-2 wages allocable to qualified payments
Section 199A(g) deduction

**Section 199A REIT dividends**

1100253

| Form **1120-S** Schedule K-1 | **Schedule K-1, Box 17, Code V** **Shareholder's Section 199A Information** | | **2022** |
|---|---|---|---|

For calendar year 2022 or tax year beginning                                        , ending

| Name | Taxpayer Identification Number |
|---|---|
| NEW WAY MACHINE COMPONENTS, INC. NICHOLAS R. HACKETT | 23-2749884 |

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | PAGE 1 ACTIVITY | | ☐ | ☐ | ☐ |
| Column B | | | ☐ | ☐ | ☐ |
| Column C | | | ☐ | ☐ | ☐ |
| Column D | | | ☐ | ☐ | ☐ |
| Column E | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -194,575 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| W-2 wages | 935,092 | | | | |
| Qualified property | 615,606 | | | | |

Other Information:
QBI allocable to cooperative pmts received
W-2 wages allocable to qualified payments
Section 199A(g) deduction

**Section 199A REIT dividends**

11002533

Year Ending: December 31, 2022                                    23-2749884

NEW WAY MACHINE COMPONENTS, INC.
50 MCDONALD BLVD.
ASTON, PA  19014

**Section 1.263(a)-1(f) De Minimis Safe Harbor Election**

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

**Electronic Filing - PDF Attachment Worksheet**

| Form **1120/ 1120-S** | |
|---|---|

For calendar year 2022 or tax year beginning _____, ending _____

Name
**NEW WAY MACHINE COMPONENTS, INC.**

| Title | Attachment Sour |
|---|---|
| AUTOMATICALLY ATTACHED TO RETURN | |
| SECTION 199A INFORMATION WORKSHEET | SECTION199AINFORMATIONWORKSHEET.1 |
| SHAREHOLDER SECTION 199A INFORMATION WORKSHEET | SHAREHOLDERSECTION199AINFORMATION |

| Form **1120-S** | **Tax Return History Report Page 1** | **2022** |
| --- | --- | --- |

**Name**
NEW WAY MACHINE COMPONENTS, INC.

Employer Identification Number
23-2749884

| | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 PROJECTED |
| --- | --- | --- | --- | --- | --- | --- |
| Net receipts | 12,962,948 | 10,397,951 | 8,820,225 | 10,017,792 | 13,163,522 | 13,163,522 |
| Cost of goods sold | 7,158,858 | 5,734,568 | 5,070,555 | 5,254,026 | 9,320,012 | 9,320,012 |
| **Gross profit** | 5,804,090 | 4,663,383 | 3,749,670 | 4,763,766 | 3,843,510 | 3,843,510 |
| **Gross profit percentage** | 44.7745 | 44.8491 | 42.5122 | 47.5531 | 29.1982 | 29.1982 |
| Other income (loss) | 777 | 15,481 | 11,529 | 16,648 | 34,728 | 34,728 |
| **Total income (loss)** | 5,804,867 | 4,678,864 | 3,761,199 | 4,780,414 | 3,878,238 | 3,878,238 |
| Officer compensation | 550,000 | 596,000 | 675,312 | 740,212 | 591,431 | 591,431 |
| Salaries and wages | 2,243,680 | 1,764,369 | 1,775,322 | 1,122,176 | 1,917,201 | 1,917,201 |
| Bad debts | | | | | | |
| Taxes and licenses | 269,365 | 235,181 | 220,808 | 249,042 | 251,912 | 251,912 |
| Interest | 92,011 | 111,142 | 66,694 | 21,473 | 77,655 | 77,655 |
| Depreciation | 51,997 | 77,899 | 34,930 | 30,604 | 196,184 | 196,184 |
| Depletion (other than oil and gas) | | | | | | |
| Pension and employee benefits | 867,855 | 814,672 | 876,276 | 931,338 | 916,340 | 916,340 |
| Other deductions | 1,614,577 | 1,189,331 | 922,512 | 1,059,188 | 925,678 | 925,678 |
| **Total deductions** | 5,689,485 | 4,788,594 | 4,571,854 | 4,154,033 | 4,876,401 | 4,876,401 |
| **Ordinary business income (loss)** | 115,382 | −109,730 | −810,655 | 626,381 | −998,163 | −998,163 |



| Form 1120-S | Tax Return History Report Page 2 | | | | 2022 |
|---|---|---|---|---|---|

**Name**
NEW WAY MACHINE COMPONENTS, INC.

Employer Identification Numbe
23-2749884

| | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 PROJECTED |
|---|---|---|---|---|---|---|
| Ordinary business income (loss) | 115,382 | -109,730 | -810,655 | 626,381 | -998,163 | -998,163 |
| Net rental income (loss) | | | | | | |
| Interest, dividends and royalties | | | 526,200 | 230,000 | | |
| Net capital gain (loss) | | | | | | |
| Net Section 1231 gain (loss) | | | | | | |
| Other income (loss) | | | | | | |
| Section 179 deduction | | | | | | |
| Charitable contributions | 9,887 | 3,715 | 4,483 | 750 | 258 | 258 |
| Other deductions | | | | | | |
| Foreign taxes paid or accrued | | | | | | |
| S Corporation taxable income (loss) | 105,495 | -113,445 | -288,938 | 855,631 | -998,421 | -998,421 |
| Total assets | 5,136,366 | 5,239,254 | 3,966,716 | 5,835,602 | 9,777,608 | |
| Total liabilities | 2,628,882 | 2,787,266 | 1,166,049 | 1,375,989 | 6,427,642 | |
| Net equity | 2,507,484 | 2,451,988 | 2,800,667 | 4,459,613 | 3,349,966 | |
| S Corporation book income (loss) | 219,983 | -97,092 | 566,189 | 1,718,454 | -736,439 | |
| Accumulated earnings & profits | | | | | | |
| Accumulated adjustments account | 2,524,366 | 2,438,641 | 1,786,836 | 2,582,959 | 1,478,957 | |
| Retained earnings timing differences | 904,188 | 934,417 | 1,174,611 | 1,059,537 | 1,053,892 | |
| Distributions from S Corporation earnings | 377,000 | | | 59,508 | 105,581 | |
| Dividend distributions | | | | | | |









11002533  NEW WAY MACHINE COMPONENTS, INC.
23-2749884
FYE: 12/31/2022

## Federal Statements

### Form 1120-S, Page 1, Line 1a - Gross Receipts or Sales

| Description | Amount |
|---|---|
| | $ 13,163,522 |
| TOTAL | $ 13,163,522 |

### Form 1120-S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| PAYROLL TAXES | $ 251,912 |
| TOTAL | $ 251,912 |

### Form 1120-S, Page 1, Line 13 - Interest

| Description | Amount |
|---|---|
| | $ 77,655 |
| TOTAL | $ 77,655 |

### Form 1120-S, Page 1, Line 18 - Employee Benefit Programs

| Description | Amount |
|---|---|
| EMPLOYEE BENEFIT PROGRAM | $ 843,730 |
| TOTAL | $ 843,730 |

### Form 1120-S, Page 4, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $ 1,145,105 | $ 2,219,371 |
| TOTAL | $ 1,145,105 | $ 2,219,371 |

### Form 1120-S, Page 4, Schedule L, Line 2b - Allowance for Bad Debts

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $ 2,000 | $ 2,000 |
| TOTAL | $ 2,000 | $ 2,000 |

11002533  NEW WAY MACHINE COMPONENTS, INC.
23-2749884                    **Federal Statements**
FYE: 12/31/2022

### Form 1120-S, Page 4, Schedule L, Line 3 - Inventories

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $ 2,585,286 | $ 3,665,366 |
| TOTAL | $ 2,585,286 | $ 3,665,366 |

### Form 1120-S, Page 4, Schedule L, Line 17 - Mortgages, Notes, Bonds Payable in Less Than One Year

| Description | Beginning of Year | End of Year |
|---|---|---|
| LINE OF CREDIT | $ | $ 2,700,000 |
| CURRENT PORTION OF LT DEBT | 183,377 | 182,296 |
| CURRENT PORTION- LEASE | | 280,113 |
| TOTAL | $ 183,377 | $ 3,162,409 |

### Form 1120-S, Page 4, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| LT DEBT | $ 288,062 | $ 706,469 |
| LT PORTION OF LEASES | | 1,213,883 |
| TOTAL | $ 288,062 | $ 1,920,352 |

### Form 1120-S, Page 4, Schedule L, Line 23 - Additional Paid-In Capital

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $ 20,284 | $ 20,284 |
| TOTAL | $ 20,284 | $ 20,284 |

### Form 1120-S, Page 4, Schedule L, Line 26 - Cost of Treasury Stock

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $ 1,069,302 | $ 1,069,302 |
| TOTAL | $ 1,069,302 | $ 1,069,302 |

11002533  NEW WAY MACHINE COMPONENTS, INC.
23-2749884
FYE: 12/31/2022

# Federal Statements

## Form 1125-A, Line 3 - Cost of Labor

| Description | Amount |
|---|---|
| COST OF LABOR | $  2,485,761 |
| TOTAL | $  2,485,761 |