**Fill in this information to identify the case:**

Debtor Name NEW WAY MACHINE COMPONENTS, INC.

United States Bankruptcy Court for the: Eastern District of Pennsylvania

Case number: 24-11362 (AMC)

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month:          September 2024                    Date report filed: 10/21/2024
                                                                      MM / DD / YYYY

Line of business: Precision Machining              NAISC code:       332700

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    Chief Executive Officer

Original signature of responsible party   /s/ Andrew Devitt

Printed name of responsible party        Andrew J. Devitt

## ■   1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1.  Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2.  Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3.  Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4.  Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5.  Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6.  Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7.  Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8.  Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9.  Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  NEW WAY MACHINE COMPONENTS, INC.                Case number  24-11362 (AMC)

17. Have you paid any bills you owed before you filed bankruptcy?        ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.        $ 1,131,766.0

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.        $ 1,036,916.6

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.        − $ 803,190.29

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.        + $ 233,726.35

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.        = $ 1,365,492.3

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**        $ 92,290.55

   *(Exhibit E)*

Debtor Name NEW WAY MACHINE COMPONENTS, INC.                    Case number 24-11362 (AMC)

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ 1,436,253.4

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                      51

27. What is the number of employees as of the date of this monthly report?          50

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 0.00

30. How much have you paid this month in other professional fees?                    $ 6,388.28

31. How much have you paid in total other professional fees since filing the case?              $ 33,865.28

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | *Projected* | − | *Actual* | = | *Difference* |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 800,000.00 | − | $ 1,036,916.6 | = | $ 236,916.64 |
| 33. **Cash disbursements** | $ 795,329.00 | − | $ 803,190.29 | = | $ -7,861.29 |
| 34. **Net cash flow** | $ 4,671.00 | − | $ 233,726.35 | = | $ 229,055.35 |

35. Total projected cash receipts for the next month:                          $ 800,000.00

36. Total projected cash disbursements for the next month:                     - $ 855,179.00

37. Total projected net cash flow for the next month:                          = $ -55,179.00

Debtor Name  NEW WAY MACHINE COMPONENTS, INC.                    Case number 24-11362 (AMC)

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

# Schedule CRCD-1

New Way Machine Components Inc
Cash Receipts and Cash Disbursements
For the period September 1, 2024 thru September 30, 2024

| | | | |
|---|---|---|---|
| **Opening Cash** | $ | 1,131,766.00 | <u>Work Sheet</u> |
| | | | |
| **Cash Receipts:** | | | |
| | | | |
| PNC Operating | $ | 109,783.90 | A-1 |
| Fulton | $ | 925,752.19 | A-2 |
| TD Operating | $ | 512.30 | A-3 |
| TD Payroll | $ | 868.25 | A-4 |
| Total Cash Receipts | $ | 1,036,916.64 | |
| | | | |
| | | | |
| **Cash Disbursements:** | | | |
| | | | |
| PNC Operating | $ | (51,650.74) | A-1 |
| Fulton | $ | (339,010.39) | A-2 |
| TD Operating | $ | (58,148.56) | A-3 |
| TD Payroll | $ | (354,380.60) | A-4 |
| Total Cash Disbursements | $ | (803,190.29) | |
| | | | |
| Net Change in Cash | $ | 233,726.35 | |
| | | | |
| | | | |
| Closing Cash | $ | 1,365,492.35 | |
| | | | |
| Per Balance Sheet | $ | 1,365,492.35 | |
| | | | |
| Difference | $ | - | |

1

# Schedule A-1

PNC
Cash Receipts and Disbursements

| Date | Journal Transaction | Debit Amount | Credit Amount |
|---|---|---|---|
| 9/4/2024 | Bank Transfer: Transfer from FBank to First | $50,000.00 | $0.00 |
| 9/9/2024 | Bank Adj: 98984531-4 PRINCIPAL | $0.00 | $2,516.11 |
| 9/9/2024 | Bank Adj: 98984531-4 INTEREST | $0.00 | $87.41 |
| 9/11/2024 | Bank Adj: UNDO LOC 607959977 INTEREST | $32,194.18 | $0.00 |
| 9/11/2024 | Bank Adj: PNC BANK- PHL LOAN PROCEEDS 6 | $32,194.18 | $0.00 |
| 9/11/2024 | Bank Adj: LOC 607959977 INTEREST | $0.00 | $32,194.18 |
| 9/12/2024 | AR CR: ACH 09/12 K&S Industries | $606.96 | $0.00 |
| 9/23/2024 | Bank Adj: AST & Science, LLC AR Invoice 40751 | $38,474.62 | $0.00 |
| 9/26/2024 | Bank Transfer: Transfer from First to TDPR | $0.00 | $70,000.00 |
| 9/27/2024 | AR CR: ACH 09/27 AST & Science, LLC | $6,313.96 | $0.00 |
| 9/27/2024 | Bank Adj: 98984531-6 PRINCIPAL | $0.00 | $1,305.34 |
| 9/27/2024 | Bank Adj: 98984531-6 INTEREST | $0.00 | $97.72 |
| 9/30/2024 | Bank Adj: 611138284 PRINCIPAL | $0.00 | $9,503.17 |
| 9/30/2024 | Bank Adj: 611138284 INTEREST | $0.00 | $2,332.17 |
| 9/30/2024 | Bank Adj: 610695982 PRINCIPAL | $0.00 | $3,059.32 |
| 9/30/2024 | Bank Adj: 610695982 INTEREST | $0.00 | $296.11 |
| 9/30/2024 | Bank Adj: PNC Corporate Account Analysis Charg | $0.00 | $259.21 |

|  |  |  |
|---|---|---|
| Total receipts | $109,783.90 | To CRCD-1 |
| Total disbursements | $51,650.74 | To CRCD-1 |
| Transfers | $50,000.00  $70,000.00 | |
| | $159,783.90  $121,650.74 | |

2

Schedule A-2

Fulton

Cash Receipts and Disbursements

| Date | Journal Transaction | Debit Amount | Credit Amount |
|---|---|---|---|
| 9/3/2024 | AR CR: 3838859242 PBC Linear | $5,735.86 | $0.00 |
| 9/3/2024 | AR CR: wire 09/11 Daekhon Corporation | $1,235.83 | $0.00 |
| 9/3/2024 | AP Paym: 16200 ULINE | $0.00 | $1,076.81 |
| 9/3/2024 | Bank Adj: TRUSTED TECH | $0.00 | $703.50 |
| 9/4/2024 | Bank Transfer: Transfer from FBank to First | $0.00 | $50,000.00 |
| 9/5/2024 | Bank Adj: Overpayment to McMaster Carr, due to discount not being calculated prior to payment. | $26.91 | $0.00 |
| 9/5/2024 | AR CR: ACH 09/05 Dac International Inc. | $29,272.82 | $0.00 |
| 9/5/2024 | AP Paym: 16201 A.L. Finishing, Inc. | $0.00 | $2,186.30 |
| 9/5/2024 | AP Paym: 16202 Airline Hydraulics | $0.00 | $79.50 |
| 9/5/2024 | AP Paym: 16203 CDW Direct | $0.00 | $169.11 |
| 9/5/2024 | AP Paym: 16204 G & E Welding Supply | $0.00 | $148.80 |
| 9/5/2024 | AP Paym: 16205 Hillock Anodizing, Inc. | $0.00 | $10,075.00 |
| 9/5/2024 | AP Paym: 16206 Keen | $0.00 | $107.04 |
| 9/5/2024 | AP Paym: 16207 McMaster Carr Supply Company | $0.00 | $1,363.15 |
| 9/5/2024 | AP Paym: 16208 Airline Hydraulics | $0.00 | $512.30 |
| 9/5/2024 | Bank Adj: UPSBILLCTRPAYMENT | $0.00 | $1,215.28 |
| 9/5/2024 | AP Paym: 16210 Fulton Visa | $0.00 | $13,407.21 |
| 9/5/2024 | Bank Adj: Overpayment to McMaster Carr, due to discount not being calculated prior to payment. | $0.00 | $26.91 |
| 9/6/2024 | AR CR: wire 09/06 IBS | $37,925.97 | $0.00 |
| 9/6/2024 | AR CR: ACH 09/06 Flowserve | $2,022.00 | $0.00 |
| 9/6/2024 | AR CR: ACH 09/06 MRSI Systems, LLC | $9,767.52 | $0.00 |
| 9/6/2024 | Bank Adj: GOOGLE ADWORDS | $0.00 | $156.27 |
| 9/6/2024 | AP Paym: 16209 Pennsylvania Steel Company | $0.00 | $4,084.10 |
| 9/9/2024 | AR CR: wire 09/09 Semilab Co. Ltd. / Zrt. | $20,688.00 | $0.00 |
| 9/9/2024 | AR CR: ACH 09/09 MTS Systems Corporation | $35,413.20 | $0.00 |
| 9/10/2024 | Bank Adj: Correct TSYS / eBizCharge - Sep2024 | $3.00 | $0.00 |
| 9/10/2024 | AR CR: ACH 09/10 Electro Scientific Industries, Inc. | $630.72 | $0.00 |
| 9/10/2024 | Bank Adj: TSYS / eBizCharge - Sep2024 | $0.00 | $159.69 |
| 9/11/2024 | AR CR: wire 09/11 Micro Motion Tech | $5,430.00 | $0.00 |
| 9/11/2024 | AR CR: ACH 09/11 Dac International Inc. | $35,091.28 | $0.00 |
| 9/11/2024 | AP Paym: 16211 A.L. Finishing, Inc. | $0.00 | $5,091.00 |
| 9/11/2024 | AP Paym: 16212 Airline Hydraulics | $0.00 | $15.20 |
| 9/11/2024 | AP Paym: 16213 ALLIED PRECISION INC. | $0.00 | $7,858.74 |
| 9/11/2024 | AP Paym: 16214 CDW Direct | $0.00 | $12.89 |
| 9/11/2024 | AP Paym: 16215 Delaware Beaches Marketing | $0.00 | $1,225.00 |
| 9/11/2024 | AP Paym: 16216 G & E Welding Supply | $0.00 | $25.00 |
| 9/11/2024 | AP Paym: 16217 G&T Industries | $0.00 | $3,680.30 |
| 9/11/2024 | AP Paym: 16218 Global Industrial | $0.00 | $894.10 |
| 9/11/2024 | AP Paym: 16219 GREENLEE DIAMOND TOOL CO | $0.00 | $386.57 |
| 9/11/2024 | AP Paym: 16220 Hartzell Machine Works Inc. | $0.00 | $9,882.00 |
| 9/11/2024 | AP Paym: 16221 Hillock Anodizing, Inc. | $0.00 | $1,175.00 |
| 9/11/2024 | AP Paym: 16222 McMaster Carr Supply Company | $0.00 | $914.53 |
| 9/11/2024 | AP Paym: 16223 Pennsylvania Steel Company | $0.00 | $125.00 |
| 9/11/2024 | AP Paym: 16224 SGI | $0.00 | $7,786.70 |
| 9/11/2024 | AP Paym: 16225 ULINE | $0.00 | $543.80 |
| 9/11/2024 | AP Paym: 2 Guardian | $0.00 | $6,430.31 |
| 9/11/2024 | AP Paym: 3 Independence Blue Cross | $0.00 | $37,751.42 |
| 9/11/2024 | AP Paym: 16226 Airline Hydraulics | $0.00 | $265.00 |
| 9/11/2024 | Bank Adj: INTL WIRE OUT FEE | $0.00 | $50.00 |
| 9/12/2024 | AR CR: wire 09/12 Taiwan Servo Dynamics Co, Ltd. | $53,710.15 | $0.00 |
| 9/12/2024 | Bank Adj: Back Rent - July & August | $0.00 | $20,000.00 |
| 9/12/2024 | AP Paym: 86 Pennsylvania Steel Company | $0.00 | $666.00 |
| 9/13/2024 | Bank Adj: Rent - Sep 2024 | $32,500.00 | $0.00 |
| 9/13/2024 | AR CR: 1024 Enterprise Recycling | $355.50 | $0.00 |
| 9/13/2024 | AR CR: 13377 Vidac Solutions | $1,000.00 | $0.00 |
| 9/13/2024 | AR CR: 116270 Wilson Manufacturing | $59.40 | $0.00 |

3

## Schedule A-2

Fulton
Cash Receipts and Disbursements

| Date | Description | | |
|---|---|---|---|
| 9/13/2024 | AR CR: 27208 Olympus Controls | $2,233.21 | $0.00 |
| 9/13/2024 | AR CR: 25952 Automation & Process Controls | $796.07 | $0.00 |
| 9/13/2024 | AR CR: ACH 09/13 IBS | $25,506.68 | $0.00 |
| 9/13/2024 | AR CR: ACH 09/13 Flowserve | $1,011.00 | $0.00 |
| 9/13/2024 | Bank Transfer: Transfer from FBank to TDPR | $0.00 | $150,000.00 |
| 9/13/2024 | Bank Adj: CORRECT Rent - Sep 2024 | $0.00 | $32,500.00 |
| 9/13/2024 | Bank Adj: UNDO Rent - Sep 2024 (wrong direction) | $0.00 | $32,500.00 |
| 9/16/2024 | AR CR: wire 09/16 Orbotech LTD | $27,200.00 | $0.00 |
| 9/16/2024 | AR CR: ACH 09/16 MTS Systems Corporation | $3,600.00 | $0.00 |
| 9/16/2024 | AR CR: ACH 09/16 MTS Systems Corporation | $33,484.00 | $0.00 |
| 9/16/2024 | AP Paym: 85 ALLIED PRECISION INC. | $0.00 | $2,590.56 |
| 9/16/2024 | Bank Adj: GODADDY.COM | $0.00 | $165.24 |
| 9/16/2024 | Bank Adj: Account Analysis Fees | $0.00 | $636.51 |
| 9/17/2024 | AR CR: ACH 09/17 TURNER SUPPLY COMPANY | $6,574.76 | $0.00 |
| 9/17/2024 | AP Paym: 16227 Airline Hydraulics | $0.00 | $9.30 |
| 9/17/2024 | AP Paym: 16228 McMaster Carr Supply Company | $0.00 | $926.19 |
| 9/17/2024 | AP Paym: 16229 MWI, Inc. Carbon & Graphite Solutions | $0.00 | $4,188.36 |
| 9/17/2024 | AP Paym: 16230 Pennsylvania Steel Company | $0.00 | $3,846.25 |
| 9/17/2024 | AP Paym: 16231 T Frank McCall's Inc | $0.00 | $338.02 |
| 9/17/2024 | AP Paym: 16232 ULINE | $0.00 | $690.28 |
| 9/17/2024 | AP Paym: 16233 Yarde Metals Inc. | $0.00 | $2,504.95 |
| 9/18/2024 | AR CR: ACH 09/18 Dac International Inc. | $43,864.10 | $0.00 |
| 9/18/2024 | AR CR: 3851296343 Tyvak Nano-Satellite Systems, INC | $1,243.00 | $0.00 |
| 9/18/2024 | AP Paym: 16234 ALLIED PRECISION INC. | $0.00 | $8,773.44 |
| 9/18/2024 | Bank Adj: GO DADDY.COM,INC WEB ORDER | $0.00 | $35.16 |
| 9/19/2024 | AR CR: 3852005943 FAS Holdings Group, LLC/ nTact | $2,425.68 | $0.00 |
| 9/19/2024 | AR CR: wire 09/19 Gateway Motion (SHANGHAI) Co. LTD | $19,735.00 | $0.00 |
| 9/19/2024 | AR CR: ACH 09/19 TA Instruments-Waters LLC | $20,655.00 | $0.00 |
| 9/19/2024 | Bank Adj: Century Business Solutions | $0.00 | $25.00 |
| 9/19/2024 | Bank Adj: GO DADDY.COM,INC WEB ORDER | $0.00 | $141.02 |
| 9/20/2024 | AR CR: wire 09/20 Inatech&CORP Inc. | $5,259.60 | $0.00 |
| 9/20/2024 | AR CR: wire 09/20 IBS | $38,744.91 | $0.00 |
| 9/23/2024 | AR CR: 3855558455 MTS System Corp. | $872.24 | $0.00 |
| 9/23/2024 | AR CR: ACH 09/23 MTS Systems Corporation | $3,536.04 | $0.00 |
| 9/23/2024 | AR CR: ACH 09/23 AST & Science, LLC | $38,474.62 | $0.00 |
| 9/23/2024 | AP Paym: 16235 AT & T Mobility | $0.00 | $436.08 |
| 9/23/2024 | AP Paym: 16236 PECO Energy | $0.00 | $4,889.37 |
| 9/23/2024 | Bank Adj: AST & Science, LLC AR Invoice 40751 ACH 09/23 was received into PNC account, not Fulton | $0.00 | $38,474.62 |
| 9/24/2024 | AR CR: ACH 09/24 FAS Holdings Group, LLC/ nTact | $3,384.72 | $0.00 |
| 9/25/2024 | Bank Adj: McMaster Carr Early Pay Discount | $1.94 | $0.00 |
| 9/25/2024 | AR CR: 0000999602 Refund from Motion, via GPC | $28.71 | $0.00 |
| 9/25/2024 | AR CR: 301075 MOTION AI New York | $1,716.12 | $0.00 |
| 9/25/2024 | AR CR: 730914 Quality Vision International Inc | $3,280.00 | $0.00 |
| 9/25/2024 | AR CR: 730914 Quality Vision International Inc. | $7,872.00 | $0.00 |
| 9/25/2024 | AR CR: 21043 Gentex Corporation | $6,300.00 | $0.00 |
| 9/25/2024 | AP Paym: 16237 A.L. Finishing, Inc. | $0.00 | $3,543.65 |
| 9/25/2024 | AP Paym: 16238 CDW Direct | $0.00 | $40.10 |
| 9/25/2024 | AP Paym: 16240 McMaster Carr Supply Company | $0.00 | $119.96 |
| 9/25/2024 | AP Paym: 16241 MIDWAY INDUSTRAIL SUPPLY (John Bridge Sons, Inc.) | $0.00 | $3,847.80 |
| 9/25/2024 | AP Paym: 16242 MWI, Inc. Carbon & Graphite Solutions | $0.00 | $24,865.25 |
| 9/25/2024 | AP Paym: 16243 Pennsylvania Steel Company | $0.00 | $3,183.40 |
| 9/25/2024 | AP Paym: 16244 SGI | $0.00 | $12,507.24 |
| 9/25/2024 | AP Paym: 16239 T Frank McCall's Inc | $0.00 | $338.02 |
| 9/25/2024 | AP Paym: 16245 ULINE | $0.00 | $1,243.98 |
| 9/25/2024 | AP Paym: 16246 Yarde Metals Inc. | $0.00 | $2,776.75 |
| 9/25/2024 | Bank Adj: UPSBILLCTRPAYMENT | $0.00 | $825.76 |
| 9/25/2024 | Bank Adj: McMaster Carr Early Pay Discount | $0.00 | $1.94 |

4

## Schedule A-2

Fulton
Cash Receipts and Disbursements

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 9/26/2024 | AR CR: wire 09/25 Daekhon Corporation | $2,038.93 | $0.00 |
| 9/26/2024 | AR CR: ACH 09/25 In-Position Technologies | $6,380.64 | $0.00 |
| 9/26/2024 | AR CR: ACH 09/25 MRSI Systems, LLC | $15,827.40 | $0.00 |
| 9/26/2024 | AR CR: ACH 09/25 Dac International Inc. | $73,164.30 | $0.00 |
| 9/26/2024 | AR CR: 14126 Loomis Industries Inc. | $6,784.80 | $0.00 |
| 9/26/2024 | AR CR: 25971 Automation & Process Controls | $6,346.63 | $0.00 |
| 9/26/2024 | AR CR: ACH 09/26 Zygo Corporation | $6,480.00 | $0.00 |
| 9/26/2024 | AR CR: wire 09/26 Servo Dynamics (H.K.) Ltd. | $44,882.72 | $0.00 |
| 9/26/2024 | Bank Adj: INTERNATIONAL WIRE OUT FEE | $0.00 | $50.00 |
| 9/26/2024 | Bank Transfer: Transfer from FBank to TDPR | $0.00 | $300,000.00 |
| 9/26/2024 | Bank Adj: C.H. ROBINSON WORLDWIDE | $0.00 | $251.38 |
| 9/27/2024 | AR CR: wire 09/27 Servo Dynamics Pte Ltd | $360.16 | $0.00 |
| 9/27/2024 | AR CR: wire 09/27 Fukuda Corporation | $4,782.06 | $0.00 |
| 9/27/2024 | AR CR: wire 09/27 CANDENT TECHNOLOGIES, INC | $23,770.00 | $0.00 |
| 9/27/2024 | AR CR: wire 09/27 IBS | $64,822.96 | $0.00 |
| 9/27/2024 | AP Paym: 16247 ALLIED PRECISION INC. | $0.00 | $9,675.26 |
| 9/27/2024 | AP Paym: 16248 Yarde Metals Inc. | $0.00 | $525.02 |
| 9/27/2024 | Bank Adj: HUBSPOT INC. | $0.00 | $795.00 |
| 9/30/2024 | Bank Adj: INTEREST CREDIT | $412.84 | $0.00 |
| 9/30/2024 | AR CR: 3861790029 Allied Machine and Engineering | $1,090.80 | $0.00 |
| 9/30/2024 | AR CR: wire 09/30 PBA Systems Pte Ltd. | $4,864.88 | $0.00 |
| 9/30/2024 | AR CR: wire 09/30 Gateway Motion (SHANGHAI) Co. LTD | $71,888.99 | $0.00 |
| 9/30/2024 | AR CR: ACH 09/30 MTS Systems Corporation | $4,188.52 | $0.00 |
| 9/30/2024 | AR CR: ACH 09/30 MTS Systems Corporation | $4,998.00 | $0.00 |
| 9/30/2024 | AR CR: 0736 Return of half of 30 McDonald Deposit due to lease termination. | $4,500.00 | $0.00 |
| 9/30/2024 | AR CR: 10083 Incoming back rent payment for 30 McDonald - Jul2024 & Aug2024 | $9,500.00 | $0.00 |
| 9/30/2024 | Bank Adj: GOOGLE ADWORDS | $0.00 | $500.00 |

| | | | |
|---|---|---|---|
| Total receipts | | $925,752.19 | To CRCD-1 |
| Total disbursements | | $339,010.39 | To CRCD-1 |
| Transfers | | - | $500,000.00 |
| | | $925,752.19 | $839,010.39 |

# Schedule A-3

TD Operating

Cash Receipts and Disbursements

| Date | Journal Transaction | Debit Amount | Credit Amount |
|---|---|---|---|
| 9/5/2024 | AP Paym Void: TD Op ACH Error | $512.30 | $0.00 |
| 9/5/2024 | AP Paym: 1113 Alex Goldberg | $0.00 | $2,000.00 |
| 9/5/2024 | AP Paym: 1114 D. Simpson Inc. | $0.00 | $665.28 |
| 9/5/2024 | AP Paym: 1115 Devitt Machinery Co. Inc. | $0.00 | $440.00 |
| 9/5/2024 | AP Paym: 1116 Epicor Software Corporation | $0.00 | $8,701.78 |
| 9/5/2024 | AP Paym: 1117 Federal Express Corporation | $0.00 | $994.94 |
| 9/5/2024 | AP Paym: 1118 Fedex Freight | $0.00 | $270.56 |
| 9/5/2024 | AP Paym: 1119 Mem-Co Inc. | $0.00 | $560.40 |
| 9/5/2024 | AP Paym: 1120 MSC Industrial Supply Co. Inc. | $0.00 | $902.24 |
| 9/5/2024 | AP Paym: 1121 Quest Software Inc. | $0.00 | $1,745.81 |
| 9/5/2024 | AP Paym: 1122 The Protection Bureau | $0.00 | $503.50 |
| 9/5/2024 | AP Paym: 1123 United Rentals, Inc. | $0.00 | $328.92 |
| 9/11/2024 | AP Paym: 1124 AIRGAS USA, LLC | $0.00 | $421.99 |
| 9/11/2024 | AP Paym: 1125 Choice Solutions LLC | $0.00 | $133.32 |
| 9/11/2024 | AP Paym: 1126 Cintas Corporation | $0.00 | $116.99 |
| 9/11/2024 | AP Paym: 1127 Federal Express Corporation | $0.00 | $293.43 |
| 9/11/2024 | AP Paym: 1128 Fedex Freight | $0.00 | $2,291.27 |
| 9/11/2024 | AP Paym: 1129 Mem-Co Inc. | $0.00 | $1,740.50 |
| 9/11/2024 | AP Paym: 1130 MSC Industrial Supply Co. Inc. | $0.00 | $1,335.78 |
| 9/11/2024 | AP Paym: 1131 Twin Specialties Corp | $0.00 | $2,095.00 |
| 9/11/2024 | AP Paym: 1132 US Anodize | $0.00 | $1,857.50 |
| 9/17/2024 | AP Paym: 1133 Atlantic Crane Inspection Services | $0.00 | $656.10 |
| 9/17/2024 | AP Paym: 1134 Federal Express Corporation | $0.00 | $186.10 |
| 9/17/2024 | AP Paym: 1135 Hardware & Supply | $0.00 | $354.00 |
| 9/17/2024 | AP Paym: 1136 Volpe and Koenig | $0.00 | $6,388.28 |
| 9/25/2024 | AP Paym: 1137 Chester Water Authority | $0.00 | $259.38 |
| 9/25/2024 | AP Paym: 1138 Cintas Corporation | $0.00 | $116.99 |
| 9/25/2024 | AP Paym: 1139 Comcast | $0.00 | $1,475.24 |
| 9/25/2024 | AP Paym: 1140 D. Simpson Inc. | $0.00 | $672.00 |
| 9/25/2024 | AP Paym: 1141 Dan Kelly's Landscaping, Ic. | $0.00 | $233.20 |
| 9/25/2024 | AP Paym: 1142 Devitt Machinery Co. Inc. | $0.00 | $440.00 |
| 9/25/2024 | AP Paym: 1143 Evans Heat Treating Company | $0.00 | $488.00 |
| 9/25/2024 | AP Paym: 1144 Federal Express Corporation | $0.00 | $6,546.97 |
| 9/25/2024 | AP Paym: 1145 Gehring-Montgomery Inc. | $0.00 | $870.60 |
| 9/25/2024 | AP Paym: 1146 JOHN BULLOCK PEST CONTROL | $0.00 | $90.10 |
| 9/25/2024 | AP Paym: 1147 Keith Morey, LLC Cleaning and Maintenance Ser | $0.00 | $4,558.00 |
| 9/25/2024 | AP Paym: 1148 Mem-Co Inc. | $0.00 | $1,320.65 |
| 9/25/2024 | AP Paym: 1149 MSC Industrial Supply Co. Inc. | $0.00 | $1,493.13 |
| 9/25/2024 | AP Paym: 1150 Republic Services | $0.00 | $1,991.69 |
| 9/25/2024 | AP Paym: 1151 United Rentals, Inc. | $0.00 | $328.92 |
| 9/25/2024 | AP Paym: 1152 US Anodize | $0.00 | $2,280.00 |

| | | | |
|---|---|---|---|
| Total receipts | | $512.30 | To CRCD-1 |
| Total disbursements | | | $58,148.56 | To CRCD-1 |
| Transfers | | | |
| | | $512.30 | $58,148.56 |

6

# Schedule A-4

TD Payroll
Cash Receipts and Disbursements

| Date | Journal Transaction | Debit Amount | Credit Amount |
|---|---|---|---|
| 9/5/2024 | AP Paym: 16199 Tricore, Inc | $0.00 | $169,899.01 |
| 9/5/2024 | Bank Adj: 401K for 09052014 payroll (EE) | $0.00 | $7,694.40 |
| 9/5/2024 | Bank Adj: 401K for 09052014 payroll (LOAN) | $0.00 | $1,001.53 |
| 9/5/2024 | Bank Adj: 401K for 09052014 payroll (ER) | $0.00 | $933.71 |
| 9/5/2024 | Bank Adj: P/R Ck 1015 (UNCLEARED) | $351.33 | $0.00 |
| 9/5/2024 | Bank Adj: P/R Ck 1015 (CLEARED) | $0.00 | $351.33 |
| 9/5/2024 | Bank Adj: P/R Ck 1016 (UNCLEARED) | $258.46 | $0.00 |
| 9/5/2024 | Bank Adj: P/R Ck 1016 (CLEARED) | $0.00 | $258.46 |
| 9/9/2024 | Bank Adj: John Shapard III 401k Loan Overpayment Reimbursen | $0.00 | $83.40 |
| 9/13/2024 | Bank Transfer: Transfer from FBank to TDPR | $150,000.00 | $0.00 |
| 9/19/2024 | AP Paym: 16226 Tricore, Inc | $0.00 | $164,443.55 |
| 9/19/2024 | Bank Adj: P/R Ck 1017 (UNCLEARED) | $258.46 | $0.00 |
| 9/19/2024 | Bank Adj: P/R Ck 1017 (CLEARED) | $0.00 | $258.46 |
| 9/20/2024 | Bank Adj: 401K for 09192024 payroll (EE) | $0.00 | $7,541.54 |
| 9/20/2024 | Bank Adj: 401K for 09192024 payroll (LOAN) | $0.00 | $1,084.93 |
| 9/20/2024 | Bank Adj: 401K for 09192024 payroll (ER) | $0.00 | $830.28 |
| 9/26/2024 | Bank Transfer: Transfer from FBank to TDPR | $300,000.00 | $0.00 |
| 9/26/2024 | Bank Transfer: Transfer from First to TDPR | $70,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| Total receipts | | $868.25 | To CRCD-1 |
| Total disbursements | | $354,380.60 | To CRCD-1 |
| Transfers | | $520,000.00 | |
| | | $520,868.25 | $354,380.60 |

7

| User ID: | aamoros | | | | **New Way Air Bearings** | | | Date: | 10/14/2024 |
| | | | | | **Aged Payables Report** | | | Page: | 1 of 4 |
| | | | | Select By: Apply Date | Aged as of: 9/30/2024 (By Due Date) | | | Time: | 4:10:48 PM |
| | | | | | Currency: (USD/Base Currency.) | | | | |

| Invoice | PO(s) | Inv. Date | Due Date | Currency Code | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 180 |
|---|---|---|---|---|---|---|---|---|---|---|
| Supplier: | A.L.  -  A.L. Finishing, Inc. | | | | Contact Person *Chris Hammerle* | | | Phone: | | |
| 28288 | 37691 | 9/17/2024 | 10/17/2024 | | 1,140.17 | | | | | |
| 28402 | 37704 | 9/19/2024 | 10/19/2024 | | 2,407.64 | | | | | |
| 28499 | 37721 | 9/24/2024 | 10/24/2024 | | 1,121.03 | | | | | |
| 28641 | 37740 | 9/26/2024 | 10/26/2024 | | 2,184.86 | | | | | |
| *Supplier Total: (A.L.)* | | | | | **6,853.70** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplier: | Aramark  -  ARAMARK Refreshment Services | | | | Contact Person | | | Phone: | | |
| 10439167 | | 9/27/2024 | 10/27/2024 | | 223.98 | | | | | |
| *Supplier Total: (Aramark)* | | | | **223.98** | **223.98** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplier: | CDW  -  CDW Direct | | | | Contact Person | | | Phone: | | |
| AA7757F | | 9/26/2024 | 10/26/2024 | | 12.89 | | | | | |
| AA79M4S | | 9/26/2024 | 10/26/2024 | | 23.75 | | | | | |
| *Supplier Total: (CDW)* | | | | **36.64** | **36.64** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplier: | EPICOR  -  Epicor Software Corporation | | | | Contact Person | | | Phone: | | |
| 100- | | 9/13/2024 | 12/12/2024 | | 4,350.93 | | | | | |
| *Supplier Total: (EPICOR)* | | | | **4,350.93** | **4,350.93** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplier: | FED EX  -  Federal Express Corporation | | | | Contact Person | | | Phone: | | |
| 2-314-12438 | | 9/26/2024 | 10/26/2024 | | 206.52 | | | | | |
| *Supplier Total: (FED EX)* | | | | **206.52** | **206.52** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplier: | Graphel  -  Graphel Corporation | | | | Contact Person | | | Phone: | | |
| 524631 | 37724 | 9/20/2024 | 10/20/2024 | | 5,745.20 | | | | | |
| *Supplier Total: (Graphel)* | | | | **5,745.20** | **5,745.20** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplier: | HMW  -  Hartzell Machine Works Inc. | | | | Contact Person | | | Phone: | | |
| 71368 | 37328 | 9/19/2024 | 10/19/2024 | | 11,662.00 | | | | | |
| *Supplier Total: (HMW)* | | | | **11,662.00** | **11,662.00** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| User ID: | aamoros | | | New Way Air Bearings | | | | | Date: 10/14/2024 |
| | | | | **Aged Payables Report** | | | | | Page: 2 of 4 |
| | | | | Select By: Apply Date    Aged as of: 9/30/2024 (By Due Date) | | | | | Time: 4:10:48 PM |
| | | | | Currency: (USD/Base Currency.) | | | | | |

| Invoice | PO(s) | Inv. Date | Due Date | Currency Code | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 180 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Supplier:** | HILLOCK - Hillock Anodizing, Inc. | | | **Contact Person** | | | | **Phone:** | | |
| 9-361662 | 37648 | 9/20/2024 | 10/20/2024 | | 990.00 | | | | | |
| 9-361663 | 37648 | 9/20/2024 | 10/20/2024 | | 290.00 | | | | | |
| 9-361664 | 37648 | 9/20/2024 | 10/20/2024 | | 240.00 | | | | | |
| 9-361665 | 37648 | 9/20/2024 | 10/20/2024 | | 1,455.00 | | | | | |
| 9-361666 | 37648 | 9/20/2024 | 10/20/2024 | | 210.00 | | | | | |
| 9-361760 | 37593 | 9/24/2024 | 10/24/2024 | | 1,245.00 | | | | | |
| 9-361761 | 37610 | 9/24/2024 | 10/24/2024 | | 1,115.00 | | | | | |
| 9-361762 | 37610 | 9/24/2024 | 10/24/2024 | | 795.00 | | | | | |
| 9-361763 | 37534 | 9/24/2024 | 10/24/2024 | | 195.00 | | | | | |
| 9-361764 | 37534 | 9/24/2024 | 10/24/2024 | | 795.00 | | | | | |
| 9-361767 | 37368 | 9/24/2024 | 10/24/2024 | | 600.00 | | | | | |
| 9-361890 | 37709 | 9/27/2024 | 10/27/2024 | | 390.00 | | | | | |
| *Supplier Total: (HILLOCK)* | | | 8,320.00 | | 8,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Supplier:** | Keith Mo - Keith Morey, LLC Cleaning and Maintenance Services | | | **Contact Person** | | | | **Phone:** | | |
| 8106 | | 9/27/2024 | 9/27/2024 | | 4,558.00 | | | | | |
| *Supplier Total: (Keith Mo)* | | | 4,558.00 | | 0.00 | 4,558.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Supplier:** | MCMASTER - McMaster Carr Supply Company | | | **Contact Person** | | | | **Phone:** | | |
| 33907050 | 37750 | 9/25/2024 | 10/25/2024 | | 92.77 | | | | | |
| 33980812 | 37758 | 9/26/2024 | 10/26/2024 | | 95.97 | | | | | |
| *Supplier Total: (MCMASTER)* | | | 188.74 | | 188.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Supplier:** | MECH & C - Mechanic & Co. LLC. | | | **Contact Person** | | | | **Phone:** | -35,000.00 | |
| MECH & C- | | 7/10/2024 | 7/10/2024 | | | | | | | |
| | Pre-Payment | | | Ref Date: 7/9/2024 | Ref PO: | 37486 | Contract / Reference: | | PO:37486 | |
| *Supplier Total: (MECH & C)* | | | -35,000.00 | | 0.00 | 0.00 | 0.00 | -35,000.00 | 0.00 | 0.00 |

| User ID: aamoros | New Way Air Bearings | Date: 10/14/2024 |
| | **Aged Payables Report** | Page: 3 of 4 |
| | Select By: Apply Date    Aged as of: 9/30/2024 (By Due Date) | Time: 4:10:48 PM |
| | Currency: (USD/Base Currency.) | |

| Invoice | PO(s) | Inv. Date | Due Date | Currency Code | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 180 |
|---|---|---|---|---|---|---|---|---|---|---|
| Supplier: | MSC - MSC Industrial Supply Co. Inc. | | | | Contact Person | | | Phone: | | |
| 31262239 | 37719 | 9/17/2024 | 10/17/2024 | | 149.57 | | | | | |
| 32140499 | 37730 | 9/19/2024 | 10/19/2024 | | 595.63 | | | | | |
| 33001879 | 37741 | 9/23/2024 | 10/23/2024 | | 696.75 | | | | | |
| 33811069 | 37743 | 9/25/2024 | 10/25/2024 | | 681.72 | | | | | |
| *Supplier Total: (MSC)* | | | | | **2,123.67** | **2,123.67** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| Supplier: | PECO - PECO Energy | | | | Contact Person | | | Phone: | | |
| 08012024. | | 8/28/2024 | 9/27/2024 | | | 6,615.91 | | | | |
| 09012024 | | 9/23/2024 | 10/23/2024 | | 6,162.84 | | | | | |
| *Supplier Total: (PECO)* | | | | | **12,778.75** | **6,162.84** | **6,615.91** | **0.00** | **0.00** | **0.00** | **0.00** |
| Supplier: | SENTRY - Sentry Insurance | | | | Contact Person | | | Phone: | | |
| 1023738317 | | 9/16/2024 | 10/16/2024 | | 6,807.00 | | | | | |
| *Supplier Total: (SENTRY)* | | | | | **6,807.00** | **6,807.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| Supplier: | SGI - SGI | | | | Contact Person *Christine* | | | Phone: | | |
| ENYB240926 | 37557¨3766 5 | 9/26/2024 | 9/27/2024 | | | 20,177.76 | | | | |
| *Supplier Total: (SGI)* | | | | | **20,177.76** | **0.00** | **20,177.76** | **0.00** | **0.00** | **0.00** | **0.00** |
| Supplier: | SUNNEN - Sunnen Products Company | | | | Contact Person | | | Phone: | | |
| SUNNEN-2024 | | 6/7/2024 | 6/7/2024 | | | | | -430.36 | | |
| | Pre-Payment | | Ref Date: 5/28/2024 | Ref PO: 37387 | Contract / Reference: | | PO:37387 | | | |
| 1960482 | 37632 | 8/28/2024 | 8/29/2024 | | | | 131.98 | | | |
| 1962822 | 37734 | 9/20/2024 | 9/21/2024 | | | 96.04 | | | | |
| *Supplier Total: (SUNNEN)* | | | | | **-202.34** | **0.00** | **96.04** | **131.98** | **0.00** | **-430.36** | **0.00** |

| User ID: | aamoros | | | New Way Air Bearings | | | | Date: | 10/14/2024 |
|---|---|---|---|---|---|---|---|---|---|

**Aged Payables Report**

Select By: Apply Date     Aged as of: 9/30/2024 (By Due Date)
Currency: (USD/Base Currency.)

Page:   4 of 4
Time:  4:10:48 PM

| Invoice | PO(s) | Inv. Date | Due Date | Currency Code | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 180 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Supplier:** | Tresca - Tresca Machine Service | | | | Contact Person | | | Phone: | | |
| 1046 | | 9/26/2024 | 10/26/2024 | | 980.00 | | | | | |
| *Supplier Total: (Tresca)* | | | 980.00 | | 980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Supplier:** | PACVAN - United Rentals, Inc. | | | | Contact Person | | | Phone: | | |
| 790026400- | | 9/26/2024 | 10/26/2024 | | 328.92 | | | | | |
| *Supplier Total: (PACVAN)* | | | 328.92 | | 328.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Supplier:** | Volpe - Volpe and Koenig | | | | Contact Person | | | Phone: | | |
| 812347 | | 8/27/2024 | 8/27/2024 | | | | 864.96 | | | |
| 812348 | | 8/27/2024 | 8/27/2024 | | | | 1,206.12 | | | |
| 812349 | | 8/27/2024 | 8/27/2024 | | | | 3,530.00 | | | |
| 812351 | | 8/27/2024 | 8/27/2024 | | | | 262.50 | | | |
| 812353 | | 8/27/2024 | 8/27/2024 | | | | 157.50 | | | |
| *Supplier Total: (Volpe)* | | | 6,021.08 | | 0.00 | 0.00 | 6,021.08 | 0.00 | 0.00 | 0.00 |
| **Supplier:** | WCM - West Chester Mechanical Contractors, Inc. | | | | Contact Person | | | Phone: | | |
| 66867 | | 9/24/2024 | 10/24/2024 | | 1,130.00 | | | | | |
| *Supplier Total: (WCM)* | | | 1,130.00 | | 1,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 180 |
|---|---|---|---|---|---|---|---|---|---|
| Report Total: | *57,290.55* | | | 55,120.14 | 31,447.71 | 6,153.06 | -35,000.00 | -430.36 | 0.00 |

**** End of Report ****

Add back vendor prepayments  $35,000

Total Accounts Payable at 9.30.24   $92,290.55

VENDNAME
APAgng:001:00

4:10:48 pm

RptUserID:    aamoros

**New Way Air Bearings**

Date:    10/14/2024
Page:    1 of 3

### Aged Receivables Report

Select By: Apply Date     Aged as of: 9/30/2024 (By Due Date)
Currency: (USD/Base Currency.)

| Blck  Rem | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 180 |
|---|---|---|---|---|---|---|
| Customer Total: (Advanced Industrial Meas) | 11,425.52 | 11,425.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (AST & Science, LLC) | 3,509.10 | 3,509.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Automation & Process Con) | 59,642.52 | 56,418.94 | 3,223.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (CMM Technology) | 1,866.24 | 0.00 | 0.00 | 0.00 | 1,866.24 | 0.00 | 0.00 |
| Customer Total: (Cornerstone Research Gro) | -200.00 | 0.00 | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Dac International Inc.) | 157,992.90 | 105,328.60 | 52,664.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Daekhon Corporation) | -1,516.00 | 0.00 | -1,516.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Designetics, Inc.) | 7,819.20 | 7,819.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Dynametrix, Inc) | -496.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -496.80 |
| Customer Total: (E Ink Corporation) | 11,000.00 | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (eM Services, LLC) | 36,350.00 | 0.00 | 36,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (FEI EFA, Inc.) | 62,550.00 | 21,465.00 | 41,085.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Flowserve) | 3,594.00 | 2,583.00 | 1,011.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Fort Wayne Metals) | 1,563.84 | 1,563.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Fukuda Corporation) | 39,183.90 | 39,615.48 | 0.00 | 0.00 | 0.00 | 0.00 | -431.58 |
| Customer Total: (Gateway Motion (SHANGHAI) | 79,570.73 | 75,785.76 | 3,784.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Hefei Tonsail Automation) | 67,058.88 | 0.00 | 67,058.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Hyliion Inc.) | 16,850.00 | 7,900.00 | 8,950.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (IBS) | 56,936.33 | 105,419.97 | -48,483.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Inatech&CORP Inc.) | 44,643.46 | 44,643.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (In-Position Technologies) | 114.91 | 114.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (K&S Industries) | 6,006.56 | 5,000.00 | 1,006.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (KLA Corporation) | 1,308.00 | 1,308.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Sorted By:    Customer Name   Using Bill To Customer

ARAgng:001:00

4:11:49 pm

RptUserID:    aamoros

**New Way Air Bearings**

Date:    10/14/2024
Page:    2 of 3

Aged Receivables Report

Select By: Apply Date    Aged as of: 9/30/2024 (By Due Date)
Currency: (USD/Base Currency.)

| Blck Rem | | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 180 |
|---|---|---|---|---|---|---|---|
| Customer Total: (M3 Automation) | 756.75 | 630.50 | 126.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (McMaster Carr) | 1,291.79 | 1,291.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Metrologic Group Service) | -1,169.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,169.28 |
| Customer Total: (Micro Motion Tech) | 5,461.15 | 5,445.57 | 15.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Moore Nanotechnology Sys) | 2,194.48 | 2,194.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Motion AI) | 45,101.24 | 26,765.98 | 18,335.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (MOTION AI New York) | 1,029.67 | 1,029.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (MRSI Systems, LLC) | 126,127.80 | 126,127.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (MTS Systems Corporation) | 211,515.84 | 206,728.20 | 0.00 | 0.00 | 4,787.64 | 0.00 | 0.00 |
| Customer Total: (Nanocomp Technologies, I) | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Nautilus X-Ray, Inc) | 9,495.36 | 0.00 | 9,495.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Orbotech LTD) | 965.00 | 965.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (PBC Linear) | -246.00 | 0.00 | -246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Philips Healthcare (Suzh) | 188,291.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 188,291.60 |
| Customer Total: (Quality Vision Internati) | 2,624.00 | 2,624.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Radiant Nuclear) | 9,000.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Servo Dynamics (H.K.) Lt) | 61,904.51 | 61,904.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (SUSS MicroTec(Taiwan) Co) | 10,496.00 | 10,496.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (TA Instruments-Waters LL) | 12,630.00 | 12,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Sorted By:    Customer Name   Using Bill To Customer

ARAgng:001:00

4:11:49 pm

RptUserID:    aamoros

**New Way Air Bearings**

| Aged Receivables Report |
|---|

Date:     10/14/2024
Page:     3 of 3

Select By: Apply Date    Aged as of: 9/30/2024 (By Due Date)
Currency: (USD/Base Currency.)

| Bick Rem | | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 180 |
|---|---|---|---|---|---|---|---|
| Customer Total: (Taiwan Servo Dynamics Co) | | 33,640.27 | 33,640.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (TURNER SUPPLY COMPANY) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Vantage Corporation) | | 6,770.00 | 0.00 | 0.00 | 6,770.00 | 0.00 | 0.00 |
| Customer Total: (Zhaoqing Zhongdao Optoel) | | 33,600.00 | 0.00 | 33,600.00 | 0.00 | 0.00 | 0.00 |
| Customer Total: (Zygo Corporation) | | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 |
| | | **Current** | **Over 30** | **Over 60** | **Over 90** | **Over 120** | **Over 180** |
| **Report Total:** | | *1,436,253.47* | 1,002,374.55 | 234,261.10 | 6,770.00 | 6,653.88 | 0.00 | 186,193.94 |

**** End of Report ****

Sorted By:    Customer Name  Using Bill To Customer

ARAgng:001:00

4:11:49 pm

New Way Air Bearings

BANK STATEMENT PROCESSING EDIT LIST

Bank Account: TD Bank - Op Acct

Statement: 5 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 592,689.71 Variance: 0.00 Opening Balance: 677,171.32

Book: MainBook - Main Book

Book Currency: USD - Base Currency.

User: aamoros

Page: 1
Date: 10/7/2024
Time: 3:44:59 PM

| Line | Status | Reference/ Payment Number | Payment Method | Partner Name | Date | Currency (Bank Transaction Book) | Amount (Bank) | Amount (Document) | Variance |
|------|--------|---------------------------|----------------|--------------|------|----------------------------------|---------------|-------------------|----------|
| 1 APPay | Matched | | Multiple | | 9/3/2024 | USD | -5,602.80 | -5,602.80 | |
| 2 APPay | Matched | | Multiple | | 9/4/2024 | USD | -8,313.81 | -8,313.81 | |
| 3 APPay | Matched | | Multiple | | 9/5/2024 | USD | -5,738.52 | -5,738.52 | |
| 4 APPay | Matched | 1101 | AP Check Payment | | 9/6/2024 | USD | -1,957.20 | -1,957.20 | |
| 5 APPay | Matched | | Multiple | | 9/9/2024 | USD | -7,607.96 | -7,607.96 | |
| 6 APPay | Matched | | Multiple | | 9/10/2024 | USD | -10,309.99 | -10,309.99 | |
| 7 APPay | Matched | | Multiple | | 9/11/2024 | USD | -19,028.28 | -19,028.28 | |
| 8 APPay | Matched | | Multiple | | 9/12/2024 | USD | -3,011.31 | -3,011.31 | |
| 9 APPay | Matched | 1115 | AP Check Payment | | 9/13/2024 | USD | -440.00 | -440.00 | |
| 10 APPay | Matched | | Multiple | | 9/16/2024 | USD | -7,468.19 | -7,468.19 | |
| 11 APPay | Matched | 1128 | AP Check Payment | | 9/17/2024 | USD | -2,291.27 | -2,291.27 | |
| 12 APPay | Matched | | Multiple | | 9/18/2024 | USD | -1,879.52 | -1,879.52 | |
| 13 APPay | Matched | | Multiple | | 9/20/2024 | USD | -3,114.28 | -3,114.28 | |
| 14 APPay | Matched | 1134 | AP Check Payment | | 9/24/2024 | USD | -186.10 | -186.10 | |
| 15 APPay | Matched | | Multiple | | 9/25/2024 | USD | -7,044.38 | -7,044.38 | |
| 16 APPay | Matched | 1143 | AP Check Payment | | 9/30/2024 | USD | -488.00 | -488.00 | |

New Way Air Bearings

**BANK STATEMENT PROCESSING EDIT LIST**

Bank Account: TD Bank - Op Acct

Statement: 5 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 592,689.71 Variance: 0.00 Opening Balance: 677,171.32

Book: MainBook - Main Book

Book Currency: USD - Base Currency.

User: aamoros

| Page: | 2 |
| Date: | 10/7/2024 |
| Time: | 3:44:59 PM |

GL Recap      Currency USD

| Account | Debit | Credit | Description |
|---------|-------|--------|-------------|

User: aamoros

New Way Air Bearings
BANK STATEMENT PROCESSING EDIT LIST
Bank Account: TD Bank - Op Acct
Statement: 5 - September 2024 Statement
Bank Currency: USD - Base Currency.
Running Balance: 592,689.71 Variance: 0.00 Opening Balance: 677,171.32

| | Bank Statement Summary | USD | | Bank Balance Summary | USD |
|---|---|---|---|---|---|
| 9/1/2024 | Bank Statement Opening Balance | 677,171.32 | | Reconciled Closing Balance | 592,689.71 |
| | Cash Receipt | 0.00 | | Undeposited Receipts | 0.00 |
| | AR Payment Instrument | 0.00 | | Uncleared AR Payment Instruments | 0.00 |
| | AP Payment | -84,481.61 | | Unpresented Cheques | -23,198.56 |
| | AP Payment Instrument | 0.00 | | Uncleared AP Payment Instruments | 0.00 |
| | Payroll cheque | 0.00 | | Uncleared Payroll Cheques | 0.00 |
| | Bank Adjustment | 0.00 | | Uncleared Bank Adjustments | 432.57 |
| | Funds transfer | 0.00 | | Uncleared Funds Transfers | 0.00 |
| | Cleared Totals | -84,481.61 | | Pending Cash | -22,765.99 |
| | | | | | |
| | Variance | 0.00 | | | |
| | Gains/Losses | 0.00 | | Bank Balance | 569,923.72 |
| | Cleared Lines Total | -84,481.61 | | | |
| | Ending Cleared Balance | 592,689.71 | | | |
| 9/30/2024 | Bank Statement Closing Balance | 592,689.71 | | | |
| | Statement Net Change | -84,481.61 | | | |
| | Not Matched | 0.00 | | | |
| | Partially matched (variance) | 0.00 | | | |
| | Suggested | 0.00 | | | |
| | Ignored | 0.00 | | | |
| | Reconciliation Variance | 0.00 | | | |

New Way Air Bearings

BANK STATEMENT PROCESSING EDIT LIST

Bank Account: TD Bank - Op Acct

Statement: 5 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 592,689.71 Variance: 0.00 Opening Balance: 677,171.32

User: aamoros

| Page: | 4 |
| Date: | 10/7/2024 |
| Time: | 3:44:59 PM |

Outstanding Items List

Up to 9/30/2024

| Partner Name | Legal Number | Document Number | Date | Amount (Bank/ Transaction) | Currency (Bank/ Transaction) | Batch Reference | Suggested |
|---|---|---|---|---|---|---|---|
| **AP Payment** | | | | | | | |
| AT & T Mobility | | 1010 | 7/10/2024 | -432.57 | USD | | |
| ARAMARK Refreshment Services | | 1095 | 8/28/2024 | -89.12 | USD | | |
| Chester Water Authority | | 1137 | 9/25/2024 | -259.38 | USD | | |
| Devitt Machinery Co. Inc. | | 1142 | 9/25/2024 | -440.00 | USD | | |
| D. Simpson Inc. | | 1140 | 9/25/2024 | -672.00 | USD | | |
| Federal Express Corporation | | 1144 | 9/25/2024 | -6,546.97 | USD | | |
| Gehring-Montgomery Inc. | | 1145 | 9/25/2024 | -870.60 | USD | | |
| Republic Services | | 1150 | 9/25/2024 | -1,991.69 | USD | | |
| Mem-Co Inc. | | 1148 | 9/25/2024 | -1,320.65 | USD | | |
| MSC Industrial Supply Co. Inc. | | 1149 | 9/25/2024 | -1,493.13 | USD | | |
| Cintas Corporation | | 1138 | 9/25/2024 | -116.99 | USD | | |
| Dan Kelly's Landscaping, lc. | | 1141 | 9/25/2024 | -233.20 | USD | | |
| Comcast | | 1139 | 9/25/2024 | -1,475.24 | USD | | |
| Keith Morey, LLC Cleaning and Maintenance Services | | 1147 | 9/25/2024 | -4,558.00 | USD | | |
| United Rentals, Inc. | | 1151 | 9/25/2024 | -328.92 | USD | | |
| US Anodize | | 1152 | 9/25/2024 | -2,280.00 | USD | | |
| JOHN BULLOCK PEST CONTROL | | 1146 | 9/25/2024 | -90.10 | USD | | |
| | | | Subtotal: | -23,198.56 | USD | | |

New Way Air Bearings

BANK STATEMENT PROCESSING EDIT LIST

Bank Account: TD Bank - Op Acct

Statement: 5 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 592,689.71 Variance: 0.00 Opening Balance: 677,171.32

User: aamoros

Page: 5
Date: 10/7/2024
Time: 3:44:59 PM

### Outstanding Items List
Up to 9/30/2024

| Partner Name | Legal Number | Document Number | Date | Amount (Bank/ Transaction) | Currency (Bank/ Transaction) | Batch Reference | Suggested |
|---|---|---|---|---|---|---|---|
| **Bank Adjustment** | | | | | | | |
| | | 11814 | 7/10/2024 | 432.57 | USD | | |
| | | | Subtotal: | 432.57 | USD | | |
| | | | Total: | -22,765.99 | USD | | |

 **Bank**

America's Most Convenient Bank®

 

T            STATEMENT OF ACCOUNT

NEW WAY MACHINE COMPONENTS INC
DBA NEW WAY AIR BEARINGS
DIP CASE 24-11326 EDPA
50 MCDONALD BLVD
ASTON PA 19014

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Sep 01 2024-Sep 30 2024 |
| Cust Ref #: | ███████3175-039-T-### |
| Primary Account #: | ███████3175 |

## Chapter 11 Checking

NEW WAY MACHINE COMPONENTS INC
DBA NEW WAY AIR BEARINGS
DIP CASE 24-11326 EDPA

Account #██████3175

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 677,171.32 | Average Collected Balance | 621,974.09 |
| | | Interest Earned This Period | 0.00 |
| Checks Paid | 84,481.61 | Interest Paid Year-to-Date | 0.00 |
| Ending Balance | 592,689.71 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Checks Paid**      No. Checks: 43      *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 09/04 | 1081 | 239.63 | 09/20 | 1114 | 665.28 |
| 09/03 | 1087* | 2,653.37 | 09/13 | 1115 | 440.00 |
| 09/05 | 1096* | 1,102.50 | 09/11 | 1116 | 8,701.78 |
| 09/03 | 1097 | 116.99 | 09/12 | 1117 | 994.94 |
| 09/05 | 1098 | 4,196.02 | 09/12 | 1118 | 270.56 |
| 09/05 | 1099 | 440.00 | 09/09 | 1119 | 560.40 |
| 09/09 | 1100 | 2,623.64 | 09/11 | 1120 | 902.24 |
| 09/06 | 1101 | 1,957.20 | 09/12 | 1121 | 1,745.81 |
| 09/04 | 1102 | 4,558.00 | 09/11 | 1122 | 503.50 |
| 09/04 | 1103 | 1,175.73 | 09/09 | 1123 | 328.92 |
| 09/09 | 1105* | 2,095.00 | 09/16 | 1124 | 421.99 |
| 09/16 | 1106 | 3,448.20 | 09/18 | 1125 | 133.32 |
| 09/10 | 1107 | 2,525.86 | 09/18 | 1126 | 116.99 |
| 09/10 | 1108 | 7,784.13 | 09/18 | 1127 | 293.43 |
| 09/03 | 1109 | 1,736.44 | 09/17 | 1128 | 2,291.27 |
| 09/04 | 1110 | 2,340.45 | 09/16 | 1129 | 1,740.50 |
| 09/11 | 1111 | 8,920.76 | 09/18 | 1130 | 1,335.78 |
| 09/03 | 1112 | 1,096.00 | 09/20 | 1131 | 2,095.00 |
| 09/09 | 1113 | 2,000.00 | 09/16 | 1132 | 1,857.50 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ① Ending Balance | 592,689.71 |
| --- | --- |
| ② Total Deposits | + |
| ③ Sub Total | |
| ④ Total Withdrawals | |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | ② | |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | ④ | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

NEW WAY MACHINE COMPONENTS INC
DBA NEW WAY AIR BEARINGS
DIP CASE 24-11326 EDPA

Page:                                                  3 of 4
Statement Period:     Sep 01 2024-Sep 30 2024
Cust Ref #:          ████3175-039-T-###
Primary Account #:        ████3175

---

### DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**                 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 09/25 | 1133 | 656.10 | 09/25 | 1136 | 6,388.28 |
| 09/24 | 1134 | 186.10 | 09/30 | 1143* | 488.00 |
| 09/20 | 1135 | 354.00 | | | |
| | | | | Subtotal: | 84,481.61 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 08/31 | 677,171.32 | 09/13 | 615,161.45 |
| 09/03 | 671,568.52 | 09/16 | 607,693.26 |
| 09/04 | 663,254.71 | 09/17 | 605,401.99 |
| 09/05 | 657,516.19 | 09/18 | 603,522.47 |
| 09/06 | 655,558.99 | 09/20 | 600,408.19 |
| 09/09 | 647,951.03 | 09/24 | 600,222.09 |
| 09/10 | 637,641.04 | 09/25 | 593,177.71 |
| 09/11 | 618,612.76 | 09/30 | 592,689.71 |
| 09/12 | 615,601.45 | | |

**Please see important information on the back page**


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

NEW WAY MACHINE COMPONENTS INC
DBA NEW WAY AIR BEARINGS
DIP CASE 24-11326 EDPA

Page:                                      4 of 4
Statement Period:    Sep 01 2024-Sep 30 2024
Cust Ref #:                ████3175-039-T-###
Primary Account #:            ████3175

---

### Regulation Update - FDIC

Keeping accurate and up-to-date Customer information allows us to best serve you. The FDIC requires we keep records showing all account co-owners have signed a deposit account signature card. We want to make sure that's the case with your joint account. If this requirement is met, each co-owner's shares from the account, owned at the same insured bank, are added together. The total is insured up to the FDIC limits, currently $250,000. An incomplete account signature card (e.g., missing signatures) could delay deposit insurance payment. Please visit your local TD Bank store to add any missing signatures, or if you have any questions call 888-751-9000.

New Way Air Bearings

BANK STATEMENT PROCESSING EDIT LIST

Bank Account: TD Bank - PR Acct

Statement: 5 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 519,819.83 Variance: 0.00 Opening Balance: 353,332.18

Book: MainBook - Main Book

Book Currency: USD - Base Currency.

User: aamoros

Page: 1
Date: 10/7/2024
Time: 5:22:32 PM

| Line | Status | Reference/ Payment Number | Payment Method | Partner Name | Date | Currency (Bank Transaction Book) | Amount (Bank) | Amount (Document) | Variance |
|---|---|---|---|---|---|---|---|---|---|
| 1 APPay | Matched | | Multiple | | 9/5/2024 | USD | -169,289.22 | -169,289.22 | |
| 2 APPay | Matched | | Multiple | | 9/9/2024 | USD | -9,971.50 | -9,971.50 | |
| 3 APPay | Matched | 12098 | P/R Ck 1015 (CLEARED) | | 9/11/2024 | USD | -351.33 | -351.33 | |
| 4 ARRcpt | Matched | 12012 | Transfer from FBank to TDPR | | 9/16/2024 | USD | 150,000.00 | 150,000.00 | |
| 5 APPay | Matched | | Multiple | | 9/19/2024 | USD | -164,185.09 | -164,185.09 | |
| 6 APPay | Matched | | Multiple | | 9/20/2024 | USD | -9,456.75 | -9,456.75 | |
| 7 APPay | Matched | 12102 | P/R Ck 1017 (CLEARED) | | 9/23/2024 | USD | -258.46 | -258.46 | |
| 8 ARRcpt | Matched | | Multiple | | 9/27/2024 | USD | 370,000.00 | 370,000.00 | |

New Way Air Bearings

**BANK STATEMENT PROCESSING EDIT LIST**

Bank Account: TD Bank - PR Acct

Statement: 5 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 519,819.83 Variance: 0.00 Opening Balance: 353,332.18

Book: MainBook - Main Book

Book Currency: USD - Base Currency.

User: aamoros

Page: 2
Date: 10/7/2024
Time: 5:22:32 PM

**GL Recap     Currency USD**

| Account | Debit | Credit | Description |
|---------|-------|--------|-------------|

New Way Air Bearings

BANK STATEMENT PROCESSING EDIT LIST

Bank Account: TD Bank - PR Acct

Statement: 5 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 519,819.83 Variance: 0.00 Opening Balance: 353,332.18

| | | Page: | 3 |
|---|---|---|---|
| | | Date: | 10/7/2024 |
| User: aamoros | | Time: | 5:22:32 PM |

### Bank Statement Summary

| | | USD |
|---|---|---|
| 9/1/2024 | Bank Statement Opening Balance | 353,332.18 |
| | Cash Receipt | 0.00 |
| | AR Payment Instrument | 0.00 |
| | AP Payment | -334,342.56 |
| | AP Payment Instrument | 0.00 |
| | Payroll cheque | 0.00 |
| | Bank Adjustment | -19,169.79 |
| | Funds transfer | 520,000.00 |
| | Cleared Totals | 166,487.65 |
| | Variance | 0.00 |
| | Gains/Losses | 0.00 |
| | Cleared Lines Total | 166,487.65 |
| | Ending Cleared Balance | 519,819.83 |
| 9/30/2024 | Bank Statement Closing Balance | 519,819.83 |
| | Statement Net Change | 166,487.65 |
| | Not Matched | 0.00 |
| | Partially matched (variance) | 0.00 |
| | Suggested | 0.00 |
| | Ignored | 0.00 |
| | Reconciliation Variance | 0.00 |

### Bank Balance Summary

| | USD |
|---|---|
| Reconciled Closing Balance | 519,819.83 |
| Undeposited Receipts | 0.00 |
| Uncleared AR Payment Instruments | 0.00 |
| Unpresented Cheques | 0.00 |
| Uncleared AP Payment Instruments | 0.00 |
| Uncleared Payroll Cheques | 0.00 |
| Uncleared Bank Adjustments | 0.00 |
| Uncleared Funds Transfers | 0.00 |
| Pending Cash | 0.00 |
| Bank Balance | 519,819.83 |

New Way Air Bearings

BANK STATEMENT PROCESSING EDIT LIST

Bank Account: Fulton Bank - Checking

Statement: 6 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 212,966.57 Variance: 0.00 Opening Balance: 126,218.50

Book: MainBook - Main Book

Book Currency: USD - Base Currency.

User: aamoros

Page:        1

Date:     10/7/2024

Time:   11:52:59 AM

| Line | Status | Reference/ Payment Number | Payment Method | Partner Name | Date | Currency (Bank Transaction Book) | Amount (Bank) | Amount (Document) | Variance |
|---|---|---|---|---|---|---|---|---|---|
| 1 ARRcpt | Matched | | Multiple | | 9/3/2024 | USD | 1,631.34 | 1,631.34 | |
| 2 ARRcpt | Matched | | Multiple | | 9/4/2024 | USD | 4,659.05 | 4,659.05 | |
| 3 APPay | Matched | | Multiple | | 9/5/2024 | USD | -21,942.46 | -21,942.46 | |
| 4 ARRcpt | Matched | | Multiple | | 9/6/2024 | USD | 21,483.90 | 21,483.90 | |
| 5 ARRcpt | Matched | | Multiple | | 9/9/2024 | USD | 52,017.10 | 52,017.10 | |
| 6 ARRcpt | Matched | | Multiple | | 9/10/2024 | USD | 474.03 | 474.03 | |
| 7 ARRcpt | Matched | | Multiple | | 9/11/2024 | USD | 32,684.58 | 32,684.58 | |
| 8 APPay | Matched | | Multiple | | 9/12/2024 | USD | -16,135.40 | -16,135.40 | |
| 9 ARRcpt | Matched | 09132024 | | | 9/13/2024 | USD | 3,865.55 | 3,865.55 | |
| 10 APPay | Matched | | Multiple | | 9/16/2024 | USD | -119,017.75 | -119,017.75 | |
| 11 ARRcpt | Matched | ACH 09/17 | AR Cash Receipt Generic | TURNER SUPPLY COMPANY | 9/17/2024 | USD | 6,574.76 | 6,574.76 | |
| 12 ARRcpt | Matched | | Multiple | | 9/18/2024 | USD | 28,761.94 | 28,761.94 | |
| 13 ARRcpt | Matched | | Multiple | | 9/19/2024 | USD | 32,693.54 | 32,693.54 | |
| 14 ARRcpt | Matched | | Multiple | | 9/20/2024 | USD | 46,430.19 | 46,430.19 | |
| 15 ARRcpt | Matched | | Multiple | | 9/23/2024 | USD | 3,099.96 | 3,099.96 | |
| 16 ARRcpt | Matched | | Multiple | | 9/24/2024 | USD | 4,256.96 | 4,256.96 | |
| 17 ARRcpt | Matched | 09252024 | | | 9/25/2024 | USD | 110,892.97 | 110,892.97 | |
| 18 ARRcpt | Matched | 09262024 | | | 9/26/2024 | USD | 51,936.91 | 51,936.91 | |
| 19 APPay | Matched | | Multiple | | 9/27/2024 | USD | -247,272.05 | -247,272.05 | |
| 20 ARRcpt | Matched | 09302024 | | | 9/30/2024 | USD | 89,652.95 | 89,652.95 | |

New Way Air Bearings

**BANK STATEMENT PROCESSING EDIT LIST**

User: aamoros

Bank Account: Fulton Bank - Checking

Statement: 6 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 212,966.57 Variance: 0.00 Opening Balance: 126,218.50

Book: MainBook - Main Book

Book Currency: USD - Base Currency.

GL Recap      Currency USD

Page:          2
Date:      10/7/2024
Time:    11:52:59 AM

| Account | Debit | Credit | Description |
|---|---|---|---|

New Way Air Bearings

BANK STATEMENT PROCESSING EDIT LIST

Bank Account: Fulton Bank - Checking

Statement: 6 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 212,966.57 Variance: 0.00 Opening Balance: 126,218.50

User: aamoros

Page: 3
Date: 10/7/2024
Time: 11:52:59 AM

| Bank Statement Summary | | |
|---|---|---|
| | | USD |
| 9/1/2024 | Bank Statement Opening Balance | 126,218.50 |
| | Cash Receipt | 905,510.22 |
| | AR Payment Instrument | 0.00 |
| | AP Payment | -222,491.62 |
| | AP Payment Instrument | 0.00 |
| | Payroll cheque | 0.00 |
| | Bank Adjustment | -96,270.53 |
| | Funds transfer | -500,000.00 |
| | Cleared Totals | 86,748.07 |
| | | |
| | Variance | 0.00 |
| | Gains/Losses | 0.00 |
| | Cleared Lines Total | 86,748.07 |
| | Ending Cleared Balance | 212,966.57 |
| 9/30/2024 | Bank Statement Closing Balance | 212,966.57 |
| | Statement Net Change | 86,748.07 |
| | Not Matched | 0.00 |
| | Partially matched (variance) | 0.00 |
| | Suggested | 0.00 |
| | Ignored | 0.00 |
| | Reconciliation Variance | 0.00 |

| Bank Balance Summary | |
|---|---|
| | USD |
| Reconciled Closing Balance | 212,966.57 |
| Undeposited Receipts | 1,090.80 |
| Uncleared AR Payment Instruments | 0.00 |
| Unpresented Cheques | -634.50 |
| Uncleared AP Payment Instruments | 0.00 |
| Uncleared Payroll Cheques | 0.00 |
| Uncleared Bank Adjustments | 1.94 |
| Uncleared Funds Transfers | 0.00 |
| Pending Cash | 458.24 |
| Bank Balance | 213,424.81 |

New Way Air Bearings

BANK STATEMENT PROCESSING EDIT LIST

Bank Account: Fulton Bank - Checking

Statement: 6 - September 2024 Statement

Bank Currency: USD - Base Currency.

User: aamoros

Page: 4
Date: 10/7/2024
Time: 11:52:59 AM

Running Balance: 212,966.57 Variance: 0.00 Opening Balance: 126,218.50

Outstanding Items List

Up to 9/30/2024

| Partner Name | Legal Number | Document Number | Date | Amount (Bank/ Transaction) | Currency (Bank/ Transaction) | Batch Reference | Suggested |
|---|---|---|---|---|---|---|---|
| **AP Payment** | | | | | | | |
| Southwest Delaware County Municipal Authority | | 41007 | 4/29/2024 | -634.50 | USD | | |
| | | | Subtotal: | -634.50 | USD | | |
| **Bank Adjustment** | | | | | | | |
| | | 12075 | 9/25/2024 | 1.94 | USD | | |
| | | | Subtotal: | 1.94 | USD | | |
| **Cash Receipt** | | | | | | | |
| Allied Machine and Engineering | | 3861790029 | 9/30/2024 | 1,090.80 | USD | | |
| | | | Subtotal: | 1,090.80 | USD | | |
| | | | Total: | 458.24 | USD | | |

# Fulton Bank

P.O. Box 4887
Lancaster, PA 17604

fultonbank.com

Page 1 of 10
Statement Date:  09/01/24 through 09/30/24
Primary Account:                XXXX4668

For information regarding your account, please call
Customer Service at 1.800.385.8664.

**Account Statement**

NEW AGE MACHINE COMPONENTS INC
DBA NEW WAY AIR BEARINGS
50 MCDONALD BLVD
ASTON PA 19014-3202

| COMMERCIAL INTEREST CHECKING | | | Account XXXX4668 |
|---|---|---|---|
| Prior Statement Balance | Total Deposits/Credits | Total Checks/Debits | Ending Statement Balance |
| $126,218.50 | $867,448.44 | $780,700.37 | $212,966.57 |

**Account Activity**

| Date | Description | Deposits/Credits | Checks/Debits | Balance |
|---|---|---|---|---|
| 08/31 | ENDING BALANCE FROM PRIOR STATEMENT | | | 126,218.50 |
| 09/03 | WIRE IN  T:1209 FED # 000031 | 1,235.83 | | 127,454.33 |
| | DAEKHON CORPORATION | | | |
| 09/03 | TSYS/TRANSFIRST | 13,793.52 | | 141,247.85 |
| | CR CD DEP | | | |
| | 5436845559956916NEW WAY AIR BE | | | |
| 09/03 | NEW WAY MACHINE  CORP PAY | | 37.37 | 141,210.48 |
| | NEWWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/03 | NEW WAY MACHINE  CORP PAY | | 40.56 | 141,169.92 |
| | NEWWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/03 | NEW WAY MACHINE  CORP PAY | | 387.78 | 140,782.14 |
| | NEWWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/03 | NEW WAY MACHINE  CORP PAY | | 2,457.30 | 138,324.84 |
| | NEWWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/03 | NEW WAY MACHINE  CORP PAY | | 2,964.50 | 135,360.34 |
| | NEWWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/03 | Sentry Insurance Ins Pmt | | 6,807.00 | 128,553.34 |
| | New Way Machine Compon | | | |
| | XXXXX2659 | | | |
| 09/03 | TRUSTED TECH TEA TRUSTEDTEC | | 703.50 | 127,849.84 |
| | NEW WAY MACHINE | | | |
| | M120623378295 | | | |
| 09/04 | TSYS/TRANSFIRST | 5,735.86 | | 133,585.70 |
| | CR CD DEP | | | |
| | 5436845559956916NEW WAY AIR BE | | | |
| 09/04 | NEW WAY MACHINE  CORP PAY | | 1,076.81 | 132,508.89 |

DEPSTMT
Deposit Statement
Rev. 09/01/2023

Fulton Bank, N.A. Member FDIC.

# RECONCILEMENT FORM

**TO RECONCILE YOUR
CHECKING ACCOUNT:**

1. Enter and subtract any service charges in your checkbook.

2. Enter and add any interest in your checkbook.

3. Compare the checks listed on this statement against your checkbook, and list in the columns those that are still outstanding.

4. Verify deposits entered in your checkbook with those on this statement, and list in the columns those not shown on the statement.





| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL OUTSTANDING | |

CARRY OVER →

| | |
|---|---|
| ENTER ENDING BALANCE AS PER BANK STATEMENT | |
| ADD ANY DEPOSITS NOT CREDITED | |
| SUBTOTAL | |
| SUBTRACT CHECKS OUTSTANDING | |
| BALANCE SHOULD AGREE WITH YOUR CHECKBOOK | |

---

### *The following disclosures apply only if you have a <u>consumer</u> account:*

**IMPORTANT NOTICE FOR CONSUMER ACCOUNTS**
If this is not a correct statement, or if your address has changed, please notify us at once, but in any event no later than thirty (30) days from the date of mailing of this statement.

**PREAUTHORIZED TRANSFERS**
You may contact us at **1-800-385-8664** to determine whether your transfer occurred.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address listed on the first page of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.
    1. Tell us your name and account number (if any).
    2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNT STATEMENT**
If you have a Line of Credit account shown on this combined statement and you think your Line of Credit statement is wrong, or if you need more information about a transaction, write us, on a separate sheet, at the address listed on the first page of this statement as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST Line of Credit statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.  In your letter, give us the following information:
    1. Your name and account number.
    2. The dollar amount of the suspected error.
    3. Describe the error and explain, if you can, why you believe it is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**IMPORTANT INFORMATION ABOUT YOUR LINE OF CREDIT CHARGES**
If you have a Line of Credit account shown on this combined statement, we compute the interest (finance) charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance," we take the beginning balance of your account each day, add any new advances and subtract any payments, credits, unpaid interest (finance) charges, and unpaid insurance premiums. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance," which is shown on this statement as "balance subject to interest rate."

If more than one daily periodic rate is in effect during a billing cycle, we compute the interest (finance) charge by (1) multiplying the average daily balance for the portion of the billing cycle each daily period rate was in effect by the number of days the applicable period rate was in effect, (2) multiplying each of the results by the applicable daily periodic rate, and (3) adding these products together.

If an "interest charge adjustment" is shown on this statement, we computed this portion of the interest (finance) charge by multiplying the principal amount to which the adjustment applies by the periodic rate which applied in the billing cycle for which the adjustment was made and by the number of days for which the adjustment was made.

**RECEIPT OF PAYMENT INSTRUCTIONS**
Mailed loan payments must be sent to the bank to the address listed on the first page of this statement and must include the account number or payment coupon. Payments must be received by mail, via transfer from a bank deposit account, or in person to bank personnel at any of our branch locations Monday through Friday (excluding holidays) during our normal business hours up through 5:00 p.m. Eastern Time to be credited as of that date. Payments made after 5:00 p.m., or on Saturdays, Sundays, or holidays may not be credited until the following business day.

Notice of Negative Information: We may report information about your account to the credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

### *The following disclosure applies only if you have a <u>commercial</u> account:*

**REPORTING ERRORS AND DISCREPANCIES FOR COMMERCIAL ACCOUNTS**
Subject to any different rights you have under the Electronic Funds Transfer Act with respect to the time you have to review statements and report unauthorized activity and errors, you have agreed to act with reasonable promptness in examining your account records and to notify us of any errors in writing of discrepancies, unauthorized payments (including payments with forged or missing signatures) or alterations that you discover. **To do so, contact us at 1-800-385-8664.** Whether you have acted with reasonable promptness will depend upon the circumstances. However, you will not be deemed to have acted with reasonable promptness if you notify us in writing more than thirty (30) days from the date the statement reflecting the error, discrepancy, unauthorized payment or alteration is first mailed, delivered or made available to you.

# Fulton Bank

P.O. Box 4887
Lancaster, PA 17604

fultonbank.com

Page 3 of 10
Statement Date:  09/01/24 through 09/30/24
Primary Account:                    XXXX4668

For information regarding your account, please call
Customer Service at 1.800.385.8664.

## Account Statement

## Account Activity

| Date | Description | Deposits/Credits | Checks/Debits | Balance |
|------|-------------|-----------------:|--------------:|--------:|
| | NEWWAY -SETT-A232DIREC | | | |
| 09/05 | DAC Internationa Receivable 016LWRWTX3H0S9W DAC Internatio | 29,272.82 | | 161,781.71 |
| 09/05 | UPSBILLCTR PAYMENT Log in to the UPS Billing Cent | | 1,215.28 | 160,566.43 |
| 09/05 | NEW WAY MACHINE  CASH DISB NEWWAY -SETT-A232DIREC | | 50,000.00 | 110,566.43 |
| 09/06 | WIRE IN  T:0845 FED # 000060 IBS PRECISION ENGINEERING B.V. | 37,925.97 | | 148,492.40 |
| 09/06 | FLOWSERVE US INC 0020200039 NEW WAY AIR BEARINGS ACHCCDXXXXX9450 | 2,022.00 | | 150,514.40 |
| 09/06 | MRSI SYS (GLOBAL ACTTEST NEW WAY AIR BEARINGS NEWWAY | 9,767.52 | | 160,281.92 |
| 09/06 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 79.50 | 160,202.42 |
| 09/06 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 107.04 | 160,095.38 |
| 09/06 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 148.80 | 159,946.58 |
| 09/06 | GOOGLE         ADWORDS:16 New Way Air Bearings US0042FL9S | | 156.27 | 159,790.31 |
| 09/06 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 169.11 | 159,621.20 |
| 09/06 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 512.30 | 159,108.90 |
| 09/06 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 1,390.06 | 157,718.84 |
| 09/06 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 2,186.30 | 155,532.54 |
| 09/06 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 10,075.00 | 145,457.54 |

# Fulton Bank

P.O. Box 4887
Lancaster, PA 17604

fultonbank.com

Page 4 of 10

Statement Date:  09/01/24 through 09/30/24

Primary Account:                    XXXX4668

For information regarding your account, please call
Customer Service at 1.800.385.8664.

## Account Statement

## Account Activity

| Date | Description | Deposits/Credits | Checks/Debits | Balance |
|------|-------------|-----------------:|--------------:|--------:|
| 09/06 | CARDMEMBER SERV  WEB PYMT DEVITT,ANDREW J    04 **********4910 | | 13,407.21 | 132,050.33 |
| 09/09 | WIRE IN  T:0833 FED # 000010 SEMILAB FELVEZETO FIZIKAI LABO | 20,688.00 | | 152,738.33 |
| 09/09 | MTS SYSTEMS CORP EDI PYMNTS NEW WAY BEARINGS 2000470082 | 35,413.20 | | 188,151.53 |
| 09/09 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 4,084.10 | 184,067.43 |
| 09/10 | ELECTRO SCIENTIF 5000151517 RMR*IK*/INV/40827/INV/40827/IN | 630.72 | | 184,698.15 |
| 09/10 | TSYS/TRANSFIRST  MERCH FEES NEW WAY AIR BEARINGS 543684555995691 | | 156.69 | 184,541.46 |
| 09/11 | WIRE IN  T:0922 FED # 000021 MICRO MOTION TECH | 5,430.00 | | 189,971.46 |
| 09/11 | DAC Internationa Receivable 016FAWPAL3HA89Q DAC Internatio | 35,091.28 | | 225,062.74 |
| 09/11 | INTL WIRE OUT 322216 | | 7,786.70 | 217,276.04 |
| 09/11 | INTL DEBIT 322216 | | 50.00 | 217,226.04 |
| 09/12 | WIRE IN  T:0918 FED # 000020 1/TAIWAN SERVO DYNAMICS CO LTD | 53,710.15 | | 270,936.19 |
| 09/12 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 12.89 | 270,923.30 |
| 09/12 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 15.20 | 270,908.10 |
| 09/12 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 25.00 | 270,883.10 |
| 09/12 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 125.00 | 270,758.10 |
| 09/12 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 265.00 | 270,493.10 |
| 09/12 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 386.57 | 270,106.53 |
| 09/12 | NEW WAY MACHINE  CORP PAY NEWWAY | | 543.80 | 269,562.73 |

Fulton Bank, N.A.  Member FDIC.

# Fulton Bank

P.O. Box 4887
Lancaster, PA 17604

fultonbank.com

Page 5 of 10

Statement Date:  09/01/24 through 09/30/24

Primary Account:                XXXX4668

For information regarding your account, please call
Customer Service at 1.800.385.8664.

## Account Statement

## Account Activity

| Date | Description | Deposits/Credits | Checks/Debits | Balance |
|---|---|---|---|---|
| | -SETT-A232DIREC | | | |
| 09/12 | NEW WAY MACHINE  CORP PAY | | 894.10 | 268,668.63 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/12 | NEW WAY MACHINE  CORP PAY | | 914.53 | 267,754.10 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/12 | NEW WAY MACHINE  CORP PAY | | 1,175.00 | 266,579.10 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/12 | NEW WAY MACHINE  CORP PAY | | 1,225.00 | 265,354.10 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/12 | NEW WAY MACHINE  CORP PAY | | 3,680.30 | 261,673.80 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/12 | NEW WAY MACHINE  CORP PAY | | 5,091.00 | 256,582.80 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/12 | NEW WAY MACHINE  CORP PAY | | 7,858.74 | 248,724.06 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/12 | NEW WAY MACHINE  CORP PAY | | 9,882.00 | 238,842.06 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/12 | IBC          EDI PAYMTS | | 37,751.42 | 201,090.64 |
| | NEW WAY AIR BEARINGS | | | |
| | PRMAX0007087066 | | | |
| 09/13 | WIRE IN  T:0840 FED # 000062 | 25,506.68 | | 226,597.32 |
| | IBS PRECISION ENGINEERING B.V. | | | |
| 09/13 | FLOWSERVE US INC 0020200040 | 1,011.00 | | 227,608.32 |
| | NEW WAY AIR BEARINGS | | | |
| | ACHCCDXXXXX1263 | | | |
| 09/13 | REMOTE DEPOSITLINK | 4,444.18 | | 232,052.50 |
| 09/13 | NEW WAY MACHINE  CORP PAY | | 666.00 | 231,386.50 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/13 | THE GUARDIAN    SEP GP INS | | 6,430.31 | 224,956.19 |
| | New Way Machine Compon | | | |
| | 36889100BBG0000 | | | |
| 09/13 | NEW WAY MACHINE  CORP PAY | | 20,000.00 | 204,956.19 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/16 | WIRE IN  T:0851 FED # 000101 | 27,200.00 | | 232,156.19 |
| | ORBOTECH LTD | | | |
| 09/16 | MTS SYSTEMS CORP EDI PYMNTS | 3,600.00 | | 235,756.19 |

Fulton Bank, N.A.  Member FDIC.

# Fulton Bank

P.O. Box 4887
Lancaster, PA 17604

fultonbank.com

Page 6 of 10
Statement Date:  09/01/24 through 09/30/24
Primary Account:                   XXXX4668

For information regarding your account, please call
Customer Service at 1.800.385.8664.

**Account Statement**

## Account Activity

| Date | Description | Deposits/Credits | Checks/Debits | Balance |
|------|-------------|-----------------:|--------------:|--------:|
| | NEW WAY BEARINGS<br>2000470340 | | | |
| 09/16 | MTS SYSTEMS CORP EDI PYMNTS | 33,484.00 | | 269,240.19 |
| | NEW WAY BEARINGS<br>2000470341 | | | |
| 09/16 | NEW WAY MACHINE  CORP PAY<br>NEWWAY<br>-SETT-A232DIREC | | 32,500.00 | 236,740.19 |
| 09/16 | NEW WAY MACHINE  CASH DISB<br>NEWWAY<br>-SETT-A232DIREC | | 150,000.00 | 86,740.19 |
| 09/16 | PAYPAL        INST XFER | | 165.24 | 86,574.95 |
| | NEW WAY MACHINE COMPON<br>GODADDY.COM | | | |
| 09/16 | A A FEE | | 636.51 | 85,938.44 |
| 09/17 | TURNER SUPPLY CO CORP PAY | 6,574.76 | | 92,513.20 |
| | NEW WAY AIR BEARINGS<br>000000000002834 | | | |
| 09/18 | DAC Internationa<br>Receivable<br>016NSXGJU3HLBHH DAC Internatio | 43,864.10 | | 136,377.30 |
| 09/18 | NEW WAY MACHINE  CORP PAY<br>NEWWAY<br>-SETT-A232DIREC | | 9.30 | 136,368.00 |
| 09/18 | GO DADDY.COM,INC WEB ORDER<br>Machine Components Inc<br>3216816394 | | 35.16 | 136,332.84 |
| 09/18 | NEW WAY MACHINE  CORP PAY<br>NEWWAY<br>-SETT-A232DIREC | | 338.02 | 135,994.82 |
| 09/18 | NEW WAY MACHINE  CORP PAY<br>NEWWAY<br>-SETT-A232DIREC | | 690.28 | 135,304.54 |
| 09/18 | NEW WAY MACHINE  CORP PAY<br>NEWWAY<br>-SETT-A232DIREC | | 899.28 | 134,405.26 |
| 09/18 | NEW WAY MACHINE  CORP PAY<br>NEWWAY<br>-SETT-A232DIREC | | 2,504.95 | 131,900.31 |
| 09/18 | NEW WAY MACHINE  CORP PAY<br>NEWWAY<br>-SETT-A232DIREC | | 2,590.56 | 129,309.75 |
| 09/18 | NEW WAY MACHINE  CORP PAY<br>NEWWAY<br>-SETT-A232DIREC | | 3,846.25 | 125,463.50 |
| 09/18 | NEW WAY MACHINE  CORP PAY | | 4,188.36 | 121,275.14 |

Fulton Bank, N.A.  Member FDIC.

# Fulton Bank

P.O. Box 4887
Lancaster, PA 17604

fultonbank.com

Page 7 of 10

Statement Date: 09/01/24 through 09/30/24

Primary Account:    XXXX4668

For information regarding your account, please call
Customer Service at 1.800.385.8664.

## Account Statement

### Account Activity

| Date | Description | Deposits/Credits | Checks/Debits | Balance |
|------|-------------|-----------------:|--------------:|--------:|
| | NEWWAY -SETT-A232DIREC | | | |
| 09/19 | WIRE IN  T:0914 FED # 000045 GATEWAY MOTION(SHANGHAI)CO.,LT | 19,735.00 | | 141,010.14 |
| 09/19 | TSYS/TRANSFIRST CR CD DEP 5436845559956916NEW WAY AIR BE | 1,243.00 | | 142,253.14 |
| 09/19 | TA INSTRUMENTS-W 1004751927 NEW WAY MACHINE 2040015212US50 | 20,655.00 | | 162,908.14 |
| 09/19 | Century Business PURCHASE New Way Air Bearings XXXXX8201 | | 25.00 | 162,883.14 |
| 09/19 | GO DADDY.COM,INC WEB ORDER Machine Components Inc 3217759974 | | 141.02 | 162,742.12 |
| 09/19 | NEW WAY MACHINE  CORP PAY NEWWAY -SETT-A232DIREC | | 8,773.44 | 153,968.68 |
| 09/20 | WIRE IN  T:1001 FED # 000201 INATECH AND CORP INC. | 5,259.60 | | 159,228.28 |
| 09/20 | WIRE IN  T:0842 FED # 000070 IBS PRECISION ENGINEERING B.V. | 38,744.91 | | 197,973.19 |
| 09/20 | TSYS/TRANSFIRST CR CD DEP 5436845559956916NEW WAY AIR BE | 2,425.68 | | 200,398.87 |
| 09/23 | MTS SYSTEMS CORP EDI PYMNTS NEW WAY BEARINGS 2000470579 | 3,536.04 | | 203,934.91 |
| 09/23 | ATT          Payment New Way Air Bearings XXXXX9002EPAYL | | 436.08 | 203,498.83 |
| 09/24 | TSYS/TRANSFIRST CR CD DEP 5436845559956916NEW WAY AIR BE | 872.24 | | 204,371.07 |
| 09/24 | FAS HOLDINGS GRO ACH Pmt Invoice 40900 | 3,384.72 | | 207,755.79 |
| 09/25 | WIRE IN  T:0935 FED # 000109 DAEKHON CORPORATION | 2,038.93 | | 209,794.72 |
| 09/25 | IN-POSITION TECH VendPay Newway Air Bearings NEWWAY | 6,380.64 | | 216,175.36 |
| 09/25 | MRSI SYS (GLOBAL ACTTEST NEW WAY AIR BEARINGS NEWWAY | 15,827.40 | | 232,002.76 |

# Fulton Bank

P.O. Box 4887
Lancaster, PA 17604

fultonbank.com

Page 8 of 10
Statement Date: 09/01/24 through 09/30/24
Primary Account:                XXXX4668

For information regarding your account, please call
Customer Service at 1.800.385.8664.

**Account Statement**

## Account Activity

| Date | Description | Deposits/Credits | Checks/Debits | Balance |
|------|-------------|-----------------:|--------------:|--------:|
| 09/25 | REMOTE DEPOSITLINK | 19,196.83 | | 251,199.59 |
| 09/25 | DAC Internationa | 73,164.30 | | 324,363.89 |
| | Receivable | | | |
| | 016DNOCDP3HUCML DAC Internatio | | | |
| 09/25 | UPSBILLCTR | | 825.76 | 323,538.13 |
| | PAYMENT | | | |
| | Log in to the UPS Billing Cent | | | |
| 09/25 | PECO ENERGY COMP BILLPAY | | 4,889.37 | 318,648.76 |
| | NEW WAY AIR BEARINGS | | | |
| | PECO ENERGY COM | | | |
| 09/26 | WIRE IN  T:0822 FED # 000015 | 44,882.72 | | 363,531.48 |
| | SERVO DYNAMICS (HK) LIMITED | | | |
| 09/26 | AMETEK        AMETEK | 6,480.00 | | 370,011.48 |
| | NEW WAY AIR BEARINGS | | | |
| | 195820 | | | |
| 09/26 | REMOTE DEPOSITLINK | 13,131.43 | | 383,142.91 |
| 09/26 | INTL WIRE OUT 323688 | | 12,507.24 | 370,635.67 |
| 09/26 | INTL DEBIT 323688 | | 50.00 | 370,585.67 |
| 09/27 | WIRE IN  T:0849 FED # 000022 | 360.16 | | 370,945.83 |
| | SERVO DYNAMICS PTE LTD | | | |
| 09/27 | WIRE IN  T:1635 FED # 000737 | 4,782.06 | | 375,727.89 |
| | FUKUDA CORPORATION 0625-053276 | | | |
| 09/27 | WIRE IN  T:1549 FED # 000702 | 23,770.00 | | 399,497.89 |
| | CANDENT TECHNOLOGIES INCORPORA | | | |
| 09/27 | WIRE IN  T:0913 FED # 000076 | 64,822.96 | | 464,320.85 |
| | IBS PRECISION ENGINEERING B.V. | | | |
| 09/27 | NEW WAY MACHINE  CORP PAY | | 40.10 | 464,280.75 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/27 | NEW WAY MACHINE  CORP PAY | | 121.90 | 464,158.85 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/27 | NEW WAY MACHINE  CORP PAY | | 251.38 | 463,907.47 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/27 | NEW WAY MACHINE  CORP PAY | | 338.02 | 463,569.45 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/27 | HUBSPOT INC. | | 795.00 | 462,774.45 |
| | J2293 RCUR | | | |
| | TRN*1*CZ100009JDH8C\RMR*IK*221 | | | |
| 09/27 | NEW WAY MACHINE  CORP PAY | | 1,243.98 | 461,530.47 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/27 | NEW WAY MACHINE  CORP PAY | | 2,776.75 | 458,753.72 |
| | NEWWAY | | | |

# Fulton Bank

P.O. Box 4887
Lancaster, PA 17604

fultonbank.com

Page 9 of 10
Statement Date: 09/01/24 through 09/30/24
Primary Account:                    XXXX4668

For information regarding your account, please call
Customer Service at 1.800.385.8664.

## Account Statement

### Account Activity

| Date | Description | Deposits/Credits | Checks/Debits | Balance |
|------|-------------|-----------------:|--------------:|--------:|
| | -SETT-A232DIREC | | | |
| 09/27 | NEW WAY MACHINE  CORP PAY | | 3,183.40 | 455,570.32 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/27 | NEW WAY MACHINE  CORP PAY | | 3,543.65 | 452,026.67 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/27 | NEW WAY MACHINE  CORP PAY | | 3,847.80 | 448,178.87 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/27 | NEW WAY MACHINE  CORP PAY | | 24,865.25 | 423,313.62 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/27 | NEW WAY MACHINE  CASH DISB | | 300,000.00 | 123,313.62 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/30 | WIRE IN  T:0844 FED # 000041 | 4,864.88 | | 128,178.50 |
| | PBA SYSTEMS PTE LTD | | | |
| 09/30 | WIRE IN  T:0856 FED # 000089 | 71,888.99 | | 200,067.49 |
| | GATEWAY MOTION(SHANGHAI)CO.,LT | | | |
| 09/30 | MTS SYSTEMS CORP EDI PYMNTS | 4,188.52 | | 204,256.01 |
| | NEW WAY BEARINGS | | | |
| | 2000470819 | | | |
| 09/30 | MTS SYSTEMS CORP EDI PYMNTS | 4,998.00 | | 209,254.01 |
| | NEW WAY BEARINGS | | | |
| | 2000470820 | | | |
| 09/30 | DEPOSIT | 14,000.00 | | 223,254.01 |
| 09/30 | GOOGLE        ADWORDS:16 | | 500.00 | 222,754.01 |
| | New Way Air Bearings | | | |
| | US0042UGDR | | | |
| 09/30 | NEW WAY MACHINE  CORP PAY | | 525.02 | 222,228.99 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/30 | NEW WAY MACHINE  CORP PAY | | 9,675.26 | 212,553.73 |
| | NEWWAY | | | |
| | -SETT-A232DIREC | | | |
| 09/30 | INTEREST CREDIT | 412.84 | | 212,966.57 |
| 09/30 | ENDING BALANCE | | | 212,966.57 |

### Interest Earned Information                    09/01/24 through 09/30/24

| | | | |
|---|---|---|---|
| Interest Paid This Year | $2,170.03 | Avg. Daily Collected Balance | $170,004.07 |
| ** Annual Percentage Yield Earned | 3.00% | Interest Earned | $412.84 |

Fulton Bank, N.A.  Member FDIC.

# Fulton Bank

P.O. Box 4887
Lancaster, PA 17604

fultonbank.com

Page 10 of 10
Statement Date:  09/01/24 through 09/30/24
Primary Account:              XXXX4668

For information regarding your account, please call
Customer Service at 1.800.385.8664.

## Account Statement

**Service Fee Balance Information**                                    **09/01/24 through 09/30/24**

| Average Ledger Balance | $171,972.76 | Minimum Ledger Balance | $85,938.00 |
| Average Collected Balance | $170,004.07 | | |

### Service Fees

| | Total For This Period | Total Year to Date |
|---|---|---|
| Total Overdraft/OD Fees (Paid Items) | $0.00 | $0.00 |
| Total Non-Sufficient Funds/NSF Fees (Returned Items) | $0.00 | $0.00 |

### Overdraft Elect™

Current Overdraft Elect™ Limit        $2,200.00        (Current limit applies through the next statement cycle.)

*Overdrafts may be created by check, ATM or everyday debit card, in-person withdrawal, ACH, transfer, fees, or other electronic means. Fulton Bank's current Non-Sufficient Funds (NSF) fee or Overdraft (OD) fee is charged to your account for each NSF/OD transaction, whether returned or paid. For each consecutive business day (following three consecutive business days) that you have a negative balance, we will charge you an extended overdraft fee. Additional information on the program is available on the bank's website and financial center locations and the fees are listed on the Small Business/Non-Profit Service Fee Disclosure or the Commercial Service Fee Disclosure.

## Zelle® for Small Business. A secure way to get paid fast.

### Learn more at fultonbank.com/ZelleSmallBiz

Fulton Bank, N.A. Member FDIC. Zelle® and Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license. Fulton Bank is not affiliated with Early Warning Services.

New Way Air Bearings

BANK STATEMENT PROCESSING EDIT LIST

Bank Account: PNC

Statement: 9 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 66,526.80 Variance: 0.00 Opening Balance: 28,393.64

Book: MainBook - Main Book

Book Currency: USD - Base Currency.

User: aamoros

Page: 1
Date: 10/7/2024
Time: 2:53:52 PM

| Line | Status | Reference/ Payment Number | Payment Method | Partner Name | Date | Currency (Bank Transaction Book) | Amount (Bank) | Amount (Document) | Variance |
|------|--------|---------------------------|----------------|--------------|------|----------------------------------|---------------|-------------------|----------|
| 1 ARRcpt | Matched | 12024 | Transfer from FBank to First | | 9/5/2024 | USD | 50,000.00 | 50,000.00 | |
| 2 APPay | Matched | | Multiple | | 9/9/2024 | USD | -2,603.52 | -2,603.52 | |
| 3 ARRcpt | Matched | | Multiple | | 9/11/2024 | USD | 32,194.18 | 32,194.18 | |
| 4 ARRcpt | Matched | ACH 09/12 | AR Cash Receipt Generic | | 9/12/2024 | USD | 606.96 | 606.96 | |
| 5 ARRcpt | Matched | 12087 | AST & Science, LLC AR Invoice 40751 ACH 09/23 | | 9/23/2024 | USD | 38,474.62 | 38,474.62 | |
| 6 APPay | Matched | 12088 | Transfer from First to TDPR | | 9/26/2024 | USD | -70,000.00 | -70,000.00 | |
| 7 ARRcpt | Matched | | Multiple | | 9/27/2024 | USD | 4,910.90 | 4,910.90 | |
| 8 APPay | Matched | | Multiple | | 9/30/2024 | USD | -15,449.98 | -15,449.98 | |

User: aamoros

New Way Air Bearings

**BANK STATEMENT PROCESSING EDIT LIST**

Bank Account: PNC

Statement: 9 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 66,526.80 Variance: 0.00 Opening Balance: 28,393.64

Book: MainBook - Main Book

Book Currency: USD - Base Currency.

GL Recap      Currency USD

| Account | Debit | Credit | Description |
|---------|-------|--------|-------------|

New Way Air Bearings

BANK STATEMENT PROCESSING EDIT LIST

Bank Account: PNC

Statement: 9 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 66,526.80 Variance: 0.00 Opening Balance: 28,393.64

User: aamoros

Page:         3
Date:      10/7/2024
Time:    2:53:52 PM

| Bank Statement Summary | | |
|---|---|---|
| | | USD |
| 9/1/2024 | Bank Statement Opening Balance | 28,393.64 |
| | Cash Receipt | 6,920.92 |
| | AR Payment Instrument | 0.00 |
| | AP Payment | 0.00 |
| | AP Payment Instrument | 0.00 |
| | Payroll cheque | 0.00 |
| | Bank Adjustment | 51,212.24 |
| | Funds transfer | -20,000.00 |
| | Cleared Totals | 38,133.16 |
| | Variance | 0.00 |
| | Gains/Losses | 0.00 |
| | Cleared Lines Total | 38,133.16 |
| | Ending Cleared Balance | 66,526.80 |
| 9/30/2024 | Bank Statement Closing Balance | 66,526.80 |
| | Statement Net Change | 38,133.16 |
| | Not Matched | 0.00 |
| | Partially matched (variance) | 0.00 |
| | Suggested | 0.00 |
| | Ignored | 0.00 |
| | Reconciliation Variance | 0.00 |

| Bank Balance Summary | |
|---|---|
| | USD |
| Reconciled Closing Balance | 66,526.80 |
| Undeposited Receipts | 0.00 |
| Uncleared AR Payment Instruments | 0.00 |
| Unpresented Cheques | -4,943.31 |
| Uncleared AP Payment Instruments | 0.00 |
| Uncleared Payroll Cheques | 0.00 |
| Uncleared Bank Adjustments | 0.00 |
| Uncleared Funds Transfers | 0.00 |
| Pending Cash | -4,943.31 |
| Bank Balance | 61,583.49 |

New Way Air Bearings

BANK STATEMENT PROCESSING EDIT LIST

Bank Account: PNC

Statement: 9 - September 2024 Statement

Bank Currency: USD - Base Currency.

Running Balance: 66,526.80 Variance: 0.00 Opening Balance: 28,393.64

Outstanding Items List

Up to 9/30/2024

User: aamoros

Page: 4
Date: 10/7/2024
Time: 2:53:52 PM

| Partner Name | Legal Number | Document Number | Date | Amount (Bank/ Transaction) | Currency (Bank/ Transaction) | Batch Reference | Suggested |
|---|---|---|---|---|---|---|---|
| **AP Payment** | | | | | | | |
| Mem-Co Inc. | | 40739 | 2/14/2024 | -1,130.00 | USD | | |
| ARAMARK Refreshment Services | | 40782 | 3/6/2024 | -213.31 | USD | | |
| The American Society of Mechanical Engineers | | 40209 | 6/22/2023 | -3,600.00 | USD | | |
| | | | Subtotal: | -4,943.31 | USD | | |
| | | | Total: | -4,943.31 | USD | | |

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 2
Account Number:  XX-XXXX-3604

For the period   08/31/2024 to 09/30/2024

NEW WAY MACHINE COMPONENTS #24-11362
INC
DBA NEW WAY AIR BEARINGS
DEBTOR IN POSSESSION
50 MCDONALD BLVD
ASTON PA 19014-3202

Number of enclosures:    0
Tax ID Number: XX-XXX9884
☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 28,393.64 | 127,589.72 | 89,456.56 | 66,526.80 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 4 | 95,395.54 | ACH Debits | 3 | 74,006.58 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 1 | 32,194.18 | Other Debits | 3 | 15,449.98 |
| Total | 5 | 127,589.72 | Total | 6 | 89,456.56 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/31 | 28,393.64 | 09/11 | 107,984.30 | 09/26 | 77,065.88 |
| 09/05 | 78,393.64 | 09/12 | 108,591.26 | 09/27 | 81,976.78 |
| 09/09 | 75,790.12 | 09/23 | 147,065.88 | 09/30 | 66,526.80 |

## Deposits and Other Credits

### ACH Credits

4 transactions for a total of $95,395.54

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/05 | 50,000.00 | Corporate ACH Cash Disb New Way Machine | 0002424800889787 |
| 09/12 | 606.96 | Corporate ACH Payments Kulicke & Soffa 351537 | 0002425400985810 |
| 09/23 | 38,474.62 | Corporate ACH Payments Ast & Science, L 900000008902442 | 0002426401129743 |
| 09/27 | 6,313.96 | Corporate ACH Payments Ast & Science, L 900000008990106 | 0002427100527159 |

### Other Credits

1 transaction for a total of $32,194.18

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/11 | 32,194.18 | PNC Bank- PHL   Loan Proceeds 607959977 Value Date 08-27-24 | 0000211 |

# Corporate Business Account Statement

NEW WAY MACHINE COMPONENTS #24-11362
INC

**For the period   08/31/2024 to 09/30/2024**
Account number:  XX-XXXX-3604
Page 2 of 2

## Checks and Other Debits

### ACH Debits

**3 transactions for a total of $74,006.58**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/09 | 2,603.52 | Corporate ACH Leasechg PNC Equipment Fi 78794 | 00024253909556242 |
| 09/26 | 70,000.00 | ACH Settlement ACH New Way Machine | 00024270908630735 |
| 09/27 | 1,403.06 | Corporate ACH Leasechg PNC Equipment Fi 78794 | 00024271908994092 |

### Other Debits

**3 transactions for a total of $15,449.98**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/30 | 11,835.34 | PNC Bank- PHL   Loan Pmts   611138284 | 0000851 |
| 09/30 | 3,355.43 | PNC Bank- PHL   Loan Pmts   610695982 | 0000850 |
| 09/30 | 259.21 | Corporate Account Analysis Charge | 000000000000018828 |